**EXHIBIT A**

**Creditor Matrix**



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 075BW Barristers | | 7 King's Bench Walk | | | Temple | London | EC4Y 7DS | England |
| 101100066 Sask Ltd. | | PO Box 39 | | | Whitewood | Saskatchewan | S0G 5C0 | Canada |
| 101135539 Saskatchewan Ltd - Dustin Kress | | Box 245 | | | Consul | Saskatchewan | S0N 0P0 | Canada |
| 101289887 Saskatchewan Ltd.- Tyacke | | Box 2094 | | | Melfort | Saskatchewan | S0E 1A0 | Canada |
| 2207120 Alberta Ltd | | Box 36 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| 3BI Media LLC | | 2222 Sedwick Road | | | Durham | NC | 27713 | |
| 4B Components Ltd. | | PO Box 95428 | | | Chicago | IL | 60694 | |
| 6-D Acres Inc | | Box 584 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| A & W Farm Operations, Inc | | 16110 Ne 68th Street. | | | Cambridge | IA | 50046 | |
| A-1 Contract Cleaning Inc. | | 7600 Boone Ave N | Suite 71 | | Brooklyn Park | MN | 55428 | |
| Aaron Lehman | | 3190 NW 142nd Avenue | | | Polk City | IA | 50226 | |
| Abbas Benjamin | | 1475 Kildeer Ave | | | Hampton | IA | 50441 | |
| Abbas Dennis | | 1038 180th St. | | | Hampton | IA | 50441 | |
| Abe N. Dyck | | Box 1926 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Abraham W Peters | | Box 1998 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Abram Friessen | | Box 427 | | | Fort Vermillion | Alberta | T0H 1N0 | Canada |
| Acawin Inc | | 101 Christie Rd | | | Winnipeg | Manitoba | R2N 4A4 | Canada |
| Access Tonna Lock Service | | 1575 Oakview Drive Ne | | | Owatonna | MN | 55060 | |
| Accounttemps | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Accurate Superior Scale | | PO Box 959823 | | | St Louis | MO | 63195 | |
| Ackerman Marketing Inc. | | 4910 S. Gera Road | | | Frankenmuth | MI | 48734 | |
| Acklands-Grainger Inc | | PO Box 2970 | | | Winnipeg | Manitoba | R3C 4B5 | Canada |
| Acres U.S.A | | PO Box 1690 | | | Greeley | CO | 80632 | |
| Adam Hnetka | | Box 116 | | | Archerwill | Saskatchewan | S0E 0B0 | Canada |
| Adam Lewer | | 108 3rd Ave NE | PO Box 298 | | Geneva | MN | 56035 | |
| Adams Grain Company Inc | | PO Box 799 | | | Arbuckle | CA | 95912 | |
| Adams Vegetable Oils Inc | | 7250 John Galt Way | | | Arbuckle | CA | 95912 | |
| Addcrop S.A. | | Av. San Martin 3285 | Baradero | | Buenos Aires | Buenos Aires | | Argentina |
| ADM | | Olive Street | | | Atlantic | IA | | |
| Adm Animal Nutrition | | PO Box C1 | 1000 N. 30Th Street | | Quincy | IL | 62305-3115 | |
| Adm Benson Quinn Mpls Resale | | 121 S 8th Street | Suite 1700 | | Minneapolis | MN | 55402 | |
| Adm Fertilizer | | 75 Remittance Drive | Suite 1018 | | Chicago | IL | 60675-1018 | |
| Advanced Waste Solutions | | Box 671 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| AFCO | | Dept 0809 | PO Box 120809 | | Dallas | TX | 75312-0809 | |
| Ag Land & Cattle Inc And Wells Fargo Bank | | 4599 County Road KK | | | Hereford | TX | 79045 | |
| Ag Land & Cattle Inc. | | 4599 County Road KK | | | Hereford | TX | 79045 | |
| Ag Source Inc | | 4910 Corporate Centre Drive | Suite 110 | | Lawrence | KS | | |
| Agrex Inc | | 605 Hwy 169 N | Suite 1050 | | Plymouth | MN | 55441 | |
| Agri Drain Crop | | PO Box 458 | 1462 340th Street | | Adair | IA | 50002-0458 | |
| Agri Exim DMCC | Attn: Suraj Sharma | Unit N: 2503,  1 Lake Plaza | Plot No: JLT-PH2-T2A | | Jumeirah Lakes Towers | Dubai | 00000 | United Arab Emirates |
| Agri Exim DMCC | c/o SulmeyerKupetz | Attn: Victor A Sahn & David V Sack | 333 South Grand Avenue Suite 3400 | | Los Angeles | CA | 90071 | |
| Agrigold | | 5381 Akin Rd | | | St. Francisville | IL | 62460 | |
| Agsource | | 1281 Stetler Road | | | Mifflintown | PA | 17059 | |
| AgSource-Facility | Attn: Kevin Bird | 7133 State Route 147 | | | Sunberry | PA | 17801 | |
| Agvantage Software Inc. | | 107 Wood Lake Dr SE | | | Rochester | MN | 55904 | |
| Airpro Fan & Blower Co | | 425 W Davenport St | PO Box 543 | | Rhinelander | WI | 54501 | |
| AK Solutions | | 3500 Vicksburg Lane N | Suite 400-111 | | Plymouth | MN | 55447 | |
| Al Ross | | Box 1306 | | | Watrous | Saskatchewan | 5064TO | Canada |
| Al's Electric | | PO Box 227 | 223 Main St. | | Lignite | ND | 58752 | |
| Albert Lea Electric Co | | 1410 Olsen Drive | | | Albert Lea | MN | 56007 | |
| Albert Lea Seed House | | 414 West Main Street | PO Box 127 (Mailing) | | Albert Lea | MN | 56007 | |
| Alberta Oat Growers Commission | | 2335 Schuyler Street | | | Saskatoon | Saskatchewan | S7M 5V1 | Canada |
| Alberta Pulse Growers Commission | | #101, 4721 - 47 Avenue | | | Leduc | Alberta | T9E 7J4 | Canada |
| Alberta Wheat Commission | | #200, 6815-8th Street Nw | | | Calgary | Alberta | T2E 7H7 | Canada |
| Alcosur Spa | | Parcelacion Miraflores de Lipa | Hijuela B Parcela 18 | | Lampa | RM | 9380000 | Chile |
| Alderfer Poultry Farm Inc. | | 724 Harleysville Ple | | | Telford | PA | 18969 | |
| Alert Doug | | 850 Mallory Drive | | | Hampton | IA | 50441 | |
| Alerus Financial Corporation | | 401 DeMers Ave | | | Grand Forks | ND | 58201 | |
| Alerus Retirement | Attn: ARB Fee Processing | PO Box 64535 | | | St Paul | MN | 55164-0535 | |
| Alex & Rosie Chavtur | | Box 27 | | | Claydon | Saskatchewan | S0N 0M0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 1 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alex Giles & Northwest Farm Credit Services | | 183 Woodland Estates | | | Great Falls | MT | 59404 | |
| Alibue S.A. | | Ruta 24 Km 4 | Gral Rodriguez - 1748 | | Buenos Aires | Buenos Aires | | Argentina |
| All Season Trucking LLC | | 10077 222nd St E | | | Lakeville | MN | 55044 | |
| All Star Trading | | 2100 Clearwater | Suite 320 | | Oak Brook | IL | 60523 | |
| Allelu Farms Inc | | 36611 County Road 15 | | | Lake City | MN | 55041 | |
| Allen Berg | | 10998 County Rd 24 | | | New Ulm | MN | 56073 | |
| Allen Clark Dairy | | 921 75th Ave. | | | Pleasantville | IA | 50225 | |
| Alliant Energy/IPL | | PO Box 3060 | | | Cedar Rapids | IA | 52406-3060 | |
| Allied Fire Protection | | 3231 4th Ave S | Unit C | | Fargo | ND | 58103 | |
| Allstate Peterbilt | | OF MANKATO | W D Larson Companies | | Minneapolis | MN | 55427 | |
| Alternative Agricultural Group International Inc | | 904 Northstar Drive | PO Box 325, Stn Main | | Kimberley | British Columbia | V1A 2Y9 | Canada |
| Alvin Acres LLC | | 29220 Country Rd 54 | | | Holyoke | CO | 80734 | |
| Alvin Acres LLC & Premier Farm Credit | | 29220 Country RD 54 | | | Holyoke | CO | 80734 | |
| Alvin Stoll | | 11931 Erwin Rd | | | Copemish | MI | 49625 | |
| Alvin Stoll & Greenstone Farm Credit Services | | 11931 Erwin Rd | | | Copemish | MI | 49625 | |
| American Carriers | | 9955 W 69th Street | Suite 103 | | Eden Prairie | MN | 55344 | |
| American Heritage Land Holdings LLC | | 3002 W Windsor Rd | | | Champaign | IL | 61822 | |
| American Hide And Leather Trading LLC | | 4714 Stockholm Ct, Unit 104 | | | Charlotte | NC | 28273-5901 | |
| American Interstate Insurance Company | | 2301 Hwy 190 | | | West Deridder | LA | 70634 | |
| American Interstate Insurance Company - 24759 | | 333 W North Street | | | Dallas | TX | 75373-2643 | |
| American Natural Processors, Inc | | 1510 South 2nd St | | | Cherokee | IA | 51012 | |
| American Rent All | | 333 W North Street | | | Owatonna | MN | 55060 | |
| American Seed Trade Association | | 1701 Duke Street | Suite 275 | | Alexandria | VA | 22314 | |
| American Soy Products Inc | | 1474 North Woodlawn Dr | | | Saline | MI | 48176 | |
| American Soybean Association Wishh | | 12647 Olive Blvd | Suite 410 | | Saint Louis | MO | 63141 | |
| Amerigas | | PO Box 660288 | | | Dallas | TX | 75266-0288 | |
| Ameripride Services Inc. | | PO Box 2020 | | | Bemidji | MN | 56619-2020 | |
| Ameritrack Rail | | 16939 Collection Center Drive | | | Chicago | IL | 60693-0169 | |
| Ameropa North America | | 2502 North Rocky Point Drive | Suite 580 | | Tampa | FL | 33607 | |
| Amerra Capital Management LLC | | 1185 Avenue of the Americas | Floor 17 | | New York | NY | 10036 | |
| An Huy Company Ltd | | 57-59 Ngo Thi Thi Minh Street, Ward 2 | Tan Binh Dist. | | Ho Chi Minh City | | | |
| Anchor Ingredients | | 4876 Rockinghorse Circle S | | | Fargo | ND | 58104 | |
| Anderson Aaron | | 13133 84th Ave Se | | | Blooming Prairie | MN | 55917 | |
| Anderson Aaron And Farmers & Merchants State Bank | | 444 2nd St SW | | | Blooming Prairie | MN | 55917 | |
| Anderson Arlie & Integrity Bank Plus | | 402 3Rd Ave W | | | Lamberton | MN | 56152 | |
| Anderson Bruce W And Integrity Bank Plus | | 38499 County Rd 11 | | | Lamberton | MN | 56152 | |
| Anderson Chad | | 24069 100th St | | | Lamberton | MN | 56152 | |
| Anderson Christopher / First National Bank Leroy | | 4939 Valley Avenue | | | Mcintire | IA | 50455 | |
| Anderson Craig | | 73586 Csah21 | | | Dassel | MN | 55325 | |
| Anderson Darrel | | 4797 Addison Ave | | | Riceville | IA | 50466 | |
| Anderson Farms | | 655 Bennett Drive | | | North Aurora | IL | 60542 | |
| Anderson Farms Ltd | | 11537 Gast Road | | | Shabbona | IL | 60550 | |
| Anderson Justin D. | | 4828 Windfall Ave | | | Riceville | IA | 50466 | |
| Andjelic Land Inc | | Suite 304-4303 Albert St | | | Regina | Saskatchewan | S4S 3R6 | Canada |
| Andlor Inc. | Attn: Andy Faeh | 1608 E 26th Rd | | | Marquette | NE | 68854 | |
| Andrea Billadeau | | 6669 Pelican Place | | | Lino Lakes | MN | 55014 | |
| Andrew Driedger | | Box 1168 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Andrew Fehr | | Box 1254 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |
| Andrew Martens | | Box 8 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Andrew Unrau | | Box 1598 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Andrew W Peters | | Box 1998 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Andrew Wolfe | | Box 921 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Andrew Z. Friesen & Karen Friesen | | Box 2343 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Angell Seed Farm | | 86381 320th Street | | | Blooming Prairie | MN | | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 2 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anhalt Michael | | 1412 147th Ave N | | | Canby | MN | 56220 | |
| Anita's Mexican Foods Corp. | | 316 N. Ford Blvd. | | | Los Angeles | CA | 90022 | |
| Anita's Snack Foods | | 2300 Tri-Cities Crossing | | | Kingsport | TN | 376630 | |
| Ankrum Commercial Real Estate | | 2489 Rice St | Ste 40 | | Roseville | MN | 55113 | |
| Anna Horsch | | 7810 114th Ave N | | | Champlin | MN | 55316 | |
| Anne Lawrick & Allan Campbell | | 52 Deschner Close | | | Red Deer | Alberta | T4R 3C5 | Canada |
| Anthony Sepich | | 18305 Goddard St | | | Bucyrus | KS | 66013 | |
| AOCS | | PO Box 17190 | | | Urbana | IL | 61803-7190 | |
| Applied Industrial Technologies | | 664 1st Ave East | | | Regina | Saskatchewan | S4N 5T6 | Canada |
| Applied Industrial Technologies | | 22510 Network Place | | | Chicago | IL | 60673-1225 | |
| Aramark | | PO Box 2020 | | | Bemidji | MN | 56619-2020 | |
| Arch Insurance Group | | Harborside 3 210 Hudson Street, Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| Ardent Milling | | 1875 Lawrence St. | Suite 1300. | | Denver | CO | 80202 | |
| Arkansas Agriculture Department | | 1 Natural Resources Drive | | | Little Rock | AR | 72205 | |
| Arkansas Department Of Agriculture | | PO Box 1069 | | | Little Rock | AR | 72205 | |
| Arkansas Department of Revenue | | PO Box 1272 Ragland Building | 1900 W 7th Ste 2047 | | Little Rock | AR | 72203 | |
| Arnold Petracek | | Box 99 | | | Esterhazy | Saskatchewan | S0G 0XO | Canada |
| Arnold Scansen | | Box 113 | | | Gull Lake | Saskatchewan | S0N1A0 | Canada |
| Arrow Ace Hardware Owatonna | | 122 West Vine ST | | | Owatonna | MN | 55060 | |
| Arrow Building Center | | 971 W Plaza Street | | | Albert Lea | MN | 56007 | |
| Art Behrens | | 25273 Kittyhawk Avenue | | | Carroll | IA | 51401 | |
| Arvig | | 150 Second St SW | | | Perham | MN | 56573 | |
| Arvig | | PO Box 110 | | | Perham | MN | 56573-0110 | |
| Aspen Acres Organics | | Box 25 | | | Fort Vermillion | Alberta | T0H 1N0 | Canada |
| Assman Mike | | 28636 283rd Ave | | | Mission | SD | 575559806 | |
| Associated Bag | | PO Box 8820 | | | Carol Stream | IL | 60197-8820 | |
| Associated Feed And Supply Co | | 5213 W. Main Street | | | Turlock | CA | | |
| AT&T | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Atlantic Carriers Brokerage Inc | Attn: Julie Christine Ehlers | 501 Ash Street | | | Atlantic | IA | 50022 | |
| Atlantic Carriers Brokerage Inc. | | PO Box 457 | | | Atlantic | IA | 50022 | |
| Atlantic Finance & Trading Corp. | 0A1COMN | c/o A-1 Contract Cleaning Inc. | 7600 Boone Ave N Suite 71 | | | | | |
| Atlantic Glass Company | | 1713 East 7th Street | | | Atlantic | IA | 50022 | |
| Atlantic Municipal Utilities | | 15 W 3rd St | | | Atlantic | IA | 50022 | |
| Atlantic Municipal Utilities | | 15 West 3rd St. | PO Box 517 | | Atlantic | IA | 50022 | |
| Ats Logistics Services, Inc. | DBA Sureway Transportation Com | PO Box 1450 | | | St. Cloud | MN | 56301 | |
| Ausborn Scott | | 1011 S Main St | | | Ida Grove | IA | 51445 | |
| Autumn Logistics, Inc. | | 6550 Courtly Road | | | Woodbury | MN | | |
| Avery Hartman | | 1460 Springwood Pl NE | | | Owatonna | MN | 55060 | |
| Axiom Foods | | 12100 Wilshire Blvd | Suite 800 | | Los Angeles | CA | 90025 | |
| B & B Irlbeck Farms | | 913 Nishnabotna Dr | | | Manning | IA | | |
| B & L Tire Services | | Box 758 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| B Kuhn Ag Ventures Ltd | | Box 1832 | | | Unity | Saskatchewan | S0K 4L0 | Canada |
| B&B Ag Llp / Josh Banwart | | 1061 Delaware Ave | PO Box 28 | | Ottosen | IA | 50570 | |
| B+P Flynn | | Box 38 | | | Fir Mountain | Saskatchewan | S0H 1P0 | Canada |
| B.O.L.D. Agriculture Limited Partnership | | 1000 de la Gauchetiere West | Suite 4300 | | Montreal | Quebec | H3B 4W5 | Canada |
| Baasch & Sons, Inc | | PO Box 427 | 207 S High Street | | Cairo | NE | 68824 | |
| Bader Farms, Inc | | 40245 County Road 101 | | | Campbell | MO | 63933 | |
| Baldwin Supply Company | | PO Box 64038 | | | Saint Paul | MN | 55164-0017 | |
| Banco Galicia | | Avenida Del Libertador 14806 | Acassuso | | Buenos Aires | | | Argentina |
| Banco Macro S.A. - Casa Central | | Av. Eduardo Madero N1182 | C1106ACY | | Ciudad Autonoma de Buenos Aires | | | Argentina |
| Bank of America | | 80 South 8th Street | | | Minneapolis | MN | 55402 | |
| Bank of America | | 181 Bay Street, Suite 400 | | | Toronto | Ontario | M5J 2V8 | Canada |
| Bank of Montreal | | 100 King Street W Main Floor | | | Toronto | Ontaio | M5X 1A3 | Canada |
| Bank of the West | | 180 Montgomery Street | | | San Francisco | CA | 94104 | |
| Bank Of The West - Equipment Finance | | PO Box 7167 | | | Pasadena | CA | 91109-7167 | |
| Bar Ale Inc | | 1011 5th Street | | | Williams | CA | 95987 | |
| Bar ALE, Inc. | c/o Ballard Spahr LLP | Attn: Matthew G Summers & Laurel D Roglen | 919 N Market Street 11th Floor | | Wilmington | DE | 19801-3034 | |
| Bar U Farms LLC | | 83671 Hwy 14 | | | Elgin | NE | 68636 | |
| Bar U Farms LLC & Bank Of Elgin | | 83671 Highway 14 | | | Elgin | NE | 68636 | |
| Barrett Anderson | | 639 Barber Cres | | | Weyburn | Saskatchewan | S4H 0M9 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 3 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barry Isaac & Barbara Isaac | | Box 70 | | | Southey | Saskatchewan | S0G 4P0 | Canada |
| Basp Trading Pty Ltd | | 70 Racecourse Road | Suite 22 | | North Melbourne | Victoria | 3051 | Australia |
| Batalden Ryan/Batalden Farm | | 39474 County Rd 11 | | | Lamberton | MN | 56152 | |
| Bauer Aaron | | 1791 Goldfinch Ave | | | Audubon | IA | 50025 | |
| Bauer Terry | | 1704 Goldfinch Ave | | | Audubon | IA | 50025 | |
| Bay Farms Inc./Bruce/Amy | | 1068 M. Ave | | | Jefferson | IA | 50129 | |
| Bayshore Farms | | 4890 Bay Park Rd | | | Unionville | MI | 48767 | |
| BCJ Farm - Brad & Chanel Johnson | | 241 Longview | | | Homestead | MT | 59242 | |
| Beachy Dan J | | 1247 Indiana Ave. | | | Hazleton | IA | 50641 | |
| Beachy Jacob & Ida/Oak Ridge Farm | | 13727 County Road 32 | | | Bertha | MN | 56437 | |
| Bear Park Trucking, LLC | | 1459 46th Ave S | | | Moorhead | MN | 56560 | |
| Beazley Group | | 333 West Wacker Drive Suite 1400 | | | Chicago | IL | 60606 | |
| Bece LLP | | 7259 Sawmill Road | | | Dublin | OH | 43016 | |
| Becker Bros. Trucking Inc. | | PO Box 226 | | | Burt | IA | 50522 | |
| Beechwood Agri Services Inc - Parkhill | | 123 Parkhill King Street | | | Parkhill | Ontario | N0M 2K0 | Canada |
| Ben Braun & Susan Braun | | Box 97 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Bendale Berkley Marketing Ltd | | 715 - 3333 Brown Road | | | Richmond | British Columbia | V6X 0P6 | Canada |
| Bender Farms | | 32050 Hwy 1200. | | | Oregon | MO | 64473 | |
| Benny Krahn | | Box 1497 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Benson James And Karen | | 25475 515 th Ave | | | Austin | MN | 55912 | |
| Berg Electric | | 60620 Gary Rd | | | Atlantic | IA | 50022 | |
| Berg Farms Ltd | C/O Karl Berg | Box 704 | | | Consort | Alberta | T0C1B0 | Canada |
| Berg Jon E / American Federal Bank | | PO Box 267 | | | Hillsboro | ND | 58045 | |
| Bergfalk Dale | | 8505 540th St | | | Rush City | MN | 55069 | |
| Bergland Transport Ltd. | | 344154 Ebenezer Road | | | Mount Elgin | Ontario | N0J 1N0 | Canada |
| Bergwerff Organic India Pvt. Ltd. | | Pithampur., Indore, Dhar | | | Pradesh | Madhya | 454775 | India |
| Bernard Unrau | | Box 2234 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Bernhard W Dyck | | Box 55 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |
| Best Packaging Systems Inc | | 2111 Hill Drive | | | Owatonna | MN | 55060 | |
| Betsy Dahl | | 47213 290th Ave | | | Rolfe | IA | 50581 | |
| BHB Welding Inc | | Box 471 | | | Sedalia | Alberta | T0J 3C0 | Canada |
| Bickner Trucking | | Box 177 | | | Vanguard | Saskatchewan | | Canada |
| Big Lou's Lumber | | 405 Sumner St. | Box 1300 | | Esterhazy | Saskatchewan | S0A 0X0 | Canada |
| Big Sky Grazing Co. | | PO Box 65 | | | Acme | Alberta | T0M 0A0 | Canada |
| Birds & Bees Farmery Inc | | Box 110 | | | Brosseau | Alberta | T0B 0P0 | Canada |
| BK Commodities Inc | | 558 W Campbell Street | | | Minden | NE | 68959 | |
| Black Bamboo Enterprises | | Tucuman 1, Piso 4 | | | Buenos Aires | BA | | |
| Black Dog Enterprises | | Box 473 | | | Unity | Saskatchewan | S0K 2C0 | Canada |
| Black Greg | | 20783 Road N | | | Cortez | CO | 81321 | |
| Black Hills Energy | | PO Box 6001 | | | Rapid City | SD | 57709 | |
| Black Hills Energy - 6001 | | PO Box 6001 | | | Rapid City | SD | 57709-6001 | |
| Blackstrap, Inc. | | E Hwy 275 Box 285 | | | Neligh | NE | 68756 | |
| Blaine & Bernice Kliever | | Box 511 | | | Elk Horn | Manitoba | R0M 0N0 | |
| Blake Termite And Pest Control | | 36890 State Hwy Ww | | | Campbell | MO | 63933 | |
| Blake, Cassels & Graydon LLP | | 199 Bay Street | Suite 4000 | | Commerce Court West | Toronto | M5L 1A9 | |
| Blickenstaff Bryce | | 57242 Minnesota St | | | New York Mills | MN | 56567 | |
| Blickenstaff Bryce And Central Mn Credit Union | | 406 Morning Dove Lane | | | New York Mills | MN | 56567 | |
| Blitterswijk Farms | | Box 53 | | | Quill Lake | Saskatchewan | S0A 3E0 | Canada |
| Blommel Craig | | 11256 290th Street | | | Eagle Bend | MN | 56446 | |
| Blooming Prairie Public Utilities | | 333 2ND AVE NE | PO BOX 55 | | Blooming Prairie | MN | 55917 | |
| Blue Bomber Logistics LLC | | 290 Silver Maple Ct | | | Mount Wolf | PA | 17347 | |
| Blue Cross Blue Shield | | PO Box 860448 | | | Minneapolis | MN | 55486-0448 | |
| Blue Cross Blue Shield of Canada | | 185 The West Mall Suite 610 | | | Etobicoke | Ontario | M9C 5P1 | Canada |
| Blue Cross Blue Shield of Minnesota | | PO Box 64560 | | | St. Paul | MN | 55164 | |
| Blue Cross Blue Shield of Minnesota | | 3535 Blue Cross Rd | | | Eagan | MN | 55122 | |
| Blue Earth County Fsa Office | | 1160 South Victory Dr | | | Mankato | MN | 56001 | |
| Blue Marble Global Payroll | | 1849 Green Bay Road Suite 280 | | | Highland Park | IL | 60035 | |
| Blue River Organic Seeds | | 2326 230th Street | | | Ames | IA | 50014 | |
| Bmh Trucking, LLC | | 4971 S Trinity Rd | | | Hershey | NE | 69143 | |
| BMO Harris Bank, NA | Attn: Candice Korkis | 111 W Monroe St. Ste 19E | | | Chicago | IL | 60603 | |
| Bnsf Logistics, LLC | | 2710 S 48th Street | | | Springdale | AR | 72762 | |
| BNSF Railway Company | | 3110 Solutions Center | | | Chicago | IL | 60677 | |
| Board Of Public Works | | 111 E Laclede | | | Malden | MO | 63863 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 4 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bob D. Mcconville | | 39439 Rd 726 | | | Indianola | NE | 69034 | |
| Bob Greffard | | Box 83 | | | Fir Mountain | Saskatchewan | S0H 1P0 | Canada |
| Bob Spenner | | 740 South Colfax Street | | | West Point | NE | 68788 | |
| Bobby Gladden | | 1306 4th Ave NW | | | Austin | MN | 55912 | |
| Bobby Mcleod | | Box 74 | | | Miniota | Manitoba | R0M 1M0 | Canada |
| Bobs Electric LLC | | 333 2nd Avenue SW | | | Cresco | IA | 52136 | |
| Boer Commodities | | PO Box 27526 | | | Fresno | CA | 93729 | |
| Bollore Logistques Canada Inc | | 3400 Douglas B Floreani | | | Ville St-Laurent | Quebec | H4S 1V2 | Canada |
| Bontrager Joni | | 3264 430th St. | | | Riceville | IA | 50466 | |
| Boone Cable Works & Electronics, Inc | | 1773 219th Lane/Box 429 | | | Boone | IA | 50036 | |
| Borcherding Mike | | 549 170th St. | | | Latimer | IA | 50452 | |
| Border Transport | | Rr 8-41-9 | | | Lethbridge | Alberta | T9J 4P4 | Canada |
| Borntrager Joseph M. | | 1401 175th St | | | Independence | IA | 50644 | |
| Borntreger Andy J | | 20646 45th Street | | | Cresco | IA | 52136 | |
| Borntreger Daniel C | | 31701 460th St. | | | Mcintire | IA | 50455 | |
| Borntreger Daniel L | | 21967 120th St. | | | Harmony | MN | 55939 | |
| Borntreger David S | | 1208B Marks Hill Rd | | | Northwood | IA | 50459 | |
| Borntreger Eli J | | 5079 Unity Ave | | | Cresco | IA | 521360 | |
| Borntreger John D/Plainview Organic | | 23664 County Rd 44 | | | Harmony | MN | 55939 | |
| Borntreger John L | | 3161 470th ST | | | Mcintire | IA | 50455 | |
| Borntreger John M | | 5024 Nuthatch Ave. | | | Northwood | IA | 50459 | |
| Borntreger John S | | 1204B Mark's Hill Road | | | Northwood | IA | 50459 | |
| Borntreger Levi L | | 10785 County Road 15 | | | Harmony | MN | 55939 | |
| Borntreger Mose S. / Belgium Farm | | 4574 Walnut Ave | | | Mcintire | IA | 50455 | |
| Borntreger Rudy S. | | 5023 Nuthatch Ave | | | Northwood | IA | 50459 | |
| Borntreger Willie L | | 1439 Elk Street | | | Murray | IA | 50174 | |
| Boyd Station LLC | | 557 Elysburg Road | | | Danville | PA | 17821 | |
| Boyer Trucks | | 2425 Broadway St Ne | | | Minneapolis | MN | 55413 | |
| Boyer Ventures Ltd | | Box 2125 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Brad & Sharon Steinke | | Box 42 | | | Mantario | Saskatchewan | S0L 2J0 | Canada |
| Brad Rabiey | | 11033 101 Street | | | Peace River | Alberta | T8S 1L5 | Canada |
| Braden Batt | | Box 96 | | | Alameda | Saskatchewan | S0C 0A0 | Canada |
| Bradley Dietz | | 136 East 64th St / Apt 8C | | | New York | NY | 10065 | |
| Brandon Klemmensen | | 9184 SW 37th Avenue | | | Hope | MN | 56046 | |
| Brase Phil | | 9853 Crane Creek Road | | | Waseca | MN | 56093 | |
| Bratara Acres Inc | | Box 445 | | | Kerrobert | Saskatchewan | S0L 1R0 | Canada |
| Bratney Equipment Company Inc | | 3400 109th Street | | | Des Moines | IA | 50322 | |
| Bratton Rod | | 16338 County Road 1 | | | Morris | MN | 56267 | |
| Brenda Smith | | 2911 94th Way | | | Brooklyn Park | MN | 55444 | |
| Brett & Sheri Buckingham | | Box 1821 | | | Yorkton | Saskatchewan | S3N 3R2 | Canada |
| Brett Duffy | | 2606 W 40th St | | | Minneapolis | MN | 55410 | |
| Brett Shields | | 3099 Highway P46 | | | Mount Ayr | IA | 50854 | |
| Brian & Jenny Turton | | Box 781 | | | Carnduff | Saskatchewan | S0C 0S0 | Canada |
| Brian Doyle | | 6593 Tanager Lane | | | Eden Prairie | MN | 55346 | |
| Brian Forray | | Estanislao del Campo 128 | | | Acassuso | Buenos Aires | 1641 | Argentina |
| Brian Henderson | Attn: Brian Henderson | 3120 350th St | | | Ellsworth | IA | 50075 | |
| Brian Krause | | 5440 32nd Ave S | | | Minneapolis | MN | 55417 | |
| Brickhouse Farm, LLC | | 24451 265 Ave | | | Long Prairie | MN | 56347 | |
| Britain Pfaff | | 3953 38th Street Se | | | Tappen | ND | 58487 | |
| Brn Lawn & Landscape LLC | | 7812 SW 82nd Ave | | | Ellendale | MN | 56026 | |
| Bro Srl | | Esteban Piacenza 433 | Oncativo, Rio Segundo | | Cordoba | CO | | |
| Brody Beliveau / Dustin Beliveau | | Box 171 | | | Rockglen | Saskatchewan | S0H 3R0 | Canada |
| Brody Pullman | | 329 West Street | PO Box 28 | | Protivin | IA | 52163 | |
| Brookside Inc | | 17544 440th Ave | | | Clitherall | MN | 56524 | |
| Brookside Inc And Agcountry Farm Credit Services | | 17544 440th Ave | | | Clitherall | MN | 56524 | |
| Broskoff Structures Inc | | Box 243 | | | Geneva | MN | 56035 | |
| Brower Calvin And Justin | | 48279 Town Hall Rd. | | | Brooten | MN | 56316 | |
| Brown Jeff And Central Minnesota Credit Union | | 22183 300th ST | | | Browerville | MN | 56438 | |
| Brown Mary | | 454 W Jackson Street | | | Woodstock | IL | 60098 | |
| Brown's Family Farm Dba Small Grains Production | | 4008 38th Ave Ne | | | Esmond | ND | 58332 | |
| Bruce Oakley Inc | | PO Box 17880 | | | North Little Rock | AR | 72117 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 5 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruce Oakley, Inc | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Bruere Family Farms | | 12119 Stratford Drive, Suite B | | | Clive | IA | 50325 | |
| Bruneau Farms Ltd | | Box 374 | | | Willow Bunch | Saskatchewan | S0H 4K0 | Canada |
| Brushvale Seed Inc. | Attn: Jon Miller | 1656 280th St | | | Breckenridge | MN | 56520 | |
| Brushvale Seed, Inc. | c/o Hogan McDaniel | Attn: Garvan F McDaniel | 1311 Delaware Avenue | | Wilmington | DE | 19806 | |
| Brushvale Seed, Inc. | c/o Anderson, Bottrell, Sanden & Thompson | Attn: Michael L Gust | 4132 30th Avenue South, Suite 100 | PO Box 10247 | Fargo | ND | 58106-0247 | |
| Bryan Cave Leighton Paisner Llp | | 161 North Clark Street | Suite 4300 | | Chicago | IL | 60601-3315 | |
| Bryan Lips / Castle Rock Bank | | 9306 190th St East | | | Faribault | MN | 55021 | |
| Bryer Thompson | | 409 3rd St Se | | | Cresco | IA | 52136 | |
| Bs And B Pressure Safety Management LLC | | PO Box 470424 | | | Tulsa | OK | 74147-0424 | |
| Buckeye Transfer Realty, LLC | | 41738 Esterly Drive | PO Box 45 | | Columbiana | OH | 44408 | |
| Buckwheat Growers | | 206 Aldrich Avenue Se | | | Wadena | MN | 56482 | |
| Buckwheat Growers Assn Of Mn | | 206 Aldrich Ave Se | | | Wadena | MN | | |
| Budach Implement Inc | | PO Box 476 | | | New Richland | MN | 56072 | |
| Budde Marilyn | | 7500 York Ave S | | | Edina | MN | 55435 | |
| Buhl Farm, Trevor Buhl | | Site 206, Box 9, RR2 | | | Saskatoon | Saskatchewan | S7K 3J5 | Canada |
| Bulk Loads Now, LLC | | 3625 McLean Rd | | | Ozark | MO | 65721 | |
| Bulk Matrix LLC | | PO Box 56346 | | | Atlanta | GA | 30343 | |
| Bulk Process Equipment Inc | | 27383 Roanoke St NW | | | Isanti | MN | 55040 | |
| Bunge Argentina S.A. | | 25 De Mayo 501 | | | Buenos Aires | Buenos Aires | | Argentina |
| Bunne Joe | | 17415 770th Ave | | | Ostrander | MN | 55961 | |
| Bunne Robert | | 17415 770th Ave | | | Ostrander | MN | 55961 | |
| Bur-Trans Inc. | | 1522 Atwood Rd | | | Moravia | NY | 13118 | |
| Burdorf Gary E. | | R.R. 2 Box 37 | | | Arlington | MN | 55307 | |
| Burgardt Nick / Nicks Naturals | | 2770 James Ave | | | Britt | IA | 50423 | |
| Burggraff Ryan And Jennifer | | 17119 80th Ave NW | | | Royalton | MN | 56373 | |
| Burke Bros-2 | | 1907 2Nd Ave Sw | | | Austin | MN | 55912 | |
| Burke County Treasurer | | PO Box 340 | | | Bowbells | ND | 58721 | |
| Burke-Divide Electric Co-Op | | 9549 Hwy 5 PO Box 6 | | | Columbus | ND | 58727 | |
| Burke-Divide Electric Co-Op | | PO Box 6 | | | Columbus | ND | 58727 | |
| Bushman Organic Farms | | 1047 202nd Ave | | | Fort Atkinson | IA | 52144 | |
| Business Media Solutions (Russell Associates) | | 229 South Main Street | | | Le Sueur | MN | 56058 | |
| Butler Family Farms Inc | | 5430 S Malta Rd | | | Malta | IL | 60150 | |
| Byron Chris | | 32425 80th St | | | Waseca | MN | 56093 | |
| C & A Scale Service Inc | | PO Box 270 | | | Crescent | IA | 51526 | |
| C & S Organics, LLC | | 76266 Road 429 | | | Lexington | NE | 68850 | |
| C & S Vending Co Inc | | PO Box 876 | | | Faribault | MN | 55021 | |
| C&H Bumbac Farms Inc | | Box 1991 | | | Assiniboia | Saskatchewan | S0H 0B0 | Canada |
| C&J Farms | | 811 Cr 154 | | | Carpenter | WY | 82054 | |
| C&W Organics | | Box 23 | | | Griffin | Saskatchewan | S0C 1G0 | Canada |
| C-S Agrow Service | | PO Box 98 | | | Calumet | IA | 51009 | |
| C-W Valley Co-Op | | PO Box 69 | | | Wolverton | MN | 56594 | |
| C.H. Robinson Company, Inc. | | 14701 Charlson Road | Suite 1400 | | Eden Prairie | MN | 55347 | |
| C.R. England, Inc. | | England Logistics, Inc. | 1325 S 4700 W | | Salt Lake City | UT | 84104 | |
| C3 Farms Inc | | Box 296 | | | Climax | Saskatchewan | S0N 0N0 | Canada |
| Caleb Vereide | | 2415 Sunflower Lane Ne | | | Owatonna | MN | 55060 | |
| California Agri Inspection Co., Ltd. | | 2500 Del Monte Street, Suite 1 | | | West Sacramento | CA | 95691 | |
| California Franchise Tax Board | | PO Box 1468 | | | Sacramento | CA | 65812 | |
| Calisa | | Estacion Racedo, Diamante | Privincia Entre Rios. | | Buenos Aires | Buenos Aires | | Argentina |
| Calvin & Carri Dahl | | Box 146 | | | Consul | Saskatchewan | S0N 0P0 | Canada |
| Campagne Family Farms | | Box 66 | | | Willow Bunch | Saskatchewan | S0H 4K0 | Canada |
| Canada Organic Trade Association | | 4 Florence Street | Suite 210 | | Ottawa | Ontario | K2P 0W7 | Canada |
| Canada Unlimited Inc. | | 9-6975 Meadowvale Town Centre Circle | Suite 418 | | Mississaugo | Ontario | L5N 2V7 | Canada |
| Canadian Food Inspection Agency | | PO Box 6199 | 33 Weldon Street, Suite 100 | | Moncton | New Brunswick | E1C 8R2 | Canada |
| Canadian Grain Commission | | 303 Main Street | | | Winnipeg | Manitoba | R3C 3G8 | Canada |
| Canadian Grain Commission | | 100-303 Main St | | | Winnipeg | Manitoba | S0J 5Z0 | Canada |
| Canadian Linen & Uniform Service | | PO Box 1366 | | | Regina | Saskatchewan | S4P 3B8 | Canada |
| Canadian National Railway-Cad Funds | | PO Box 293 | | | Cozad | NE | 69130 | |
| Canadian Pacific Railway - Cn | | PO Box 1289 Main Post Office | | | Winnipeg | Manitoba | R3C 2Z1 | Canada |
| Canadian Pacific Railway Company | | 7550 Ogden Dale Road SE | | | Calgary | Alberta | T2C 4X9 | Canada |
| Canadian Pacific Railway-Us Funds | | 8290 Collection Centre Dr | | | Chicago | IL | 60693 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 6 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cando Rail Services | | Unit 400 - 740 Rosser Avenue | | | Brandon | Manitoba | R7A 0K9 | Canada |
| Canest Transit Montreal | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Canest Transit Montreal | | 3700 Rue Notre-Dame Est | | | Montreal | Quebec | H1W 2J8 | Canada |
| Canmar Farm Ltd. | | 2480 Sandra Schmirler Way | | | Regina | Saskatchewan | S4W 1B7 | Canada |
| Canseed Equipment Ltd. | | 810 66th Street East | | | Saskatoon | Saskatchewan | S7P 0E4 | Canada |
| Cappel Certified Seed Inc | | 12629 E Illinois Rt 38. | | | Rochelle | IL | 61068 | |
| Caprock Land Company LLC | | 1012 Calle Lento | | | Santa Fe | NM | 87501 | |
| Carl Olson | | Box 122 | | | Medstead | Saskatchewan | S0M 1W0 | Canada |
| Carlos & Donna Mae Duque Farm | | Box 73 | | | Cereal | Alberta | T0J 0N0 | Canada |
| Carlson Kenneth | | 6975 County Rd 66 | | | Kulm | ND | 58456 | |
| Carmabe S.A. | | Ruta Nac 18, Km 204 | | | San Salvador | Entre Rios | | Argentina |
| Carquest Auto Parts | | PO Box 404875 | | | Atlanta | GA | 30384-4875 | |
| Carrigan Macdougall | | 5203 Walkers Drive | | | Strathroy | Ontario | N7G 3H5 | Canada |
| Carroll John T | | 17949 State Hwy 105 | | | Austin | MN | 55912 | |
| Carter Day International Inc. | | 500 73rd Ave NE | | | Minneapolis | MN | 55432 | |
| Carwell Farms Partnership | | 1207 Yorkshire Cove | | | Jonesboro | AR | 72401 | |
| Casat Farms Ltd. | | Box 22 | | | Claydon | Saskatchewan | S0N0M0 | Canada |
| Cascade Milling, LLC | | PO Box 187 | 310 Camelia St NE | | Royal City | WA | 99357 | |
| Casey Acres 70 Ltd | | Box 392 | | | Tompkins | Saskatchewan | S0N 2S0 | Canada |
| Casey Jones | | Box 124 | | | Cadillac | Saskatchewan | S0N 0K0 | Canada |
| Casey Jones, Chisty, Dallas, Clint Jones | | Box 124 | | | Cadillac | Saskatchewan | S0N 0K0 | Canada |
| Casper Plumbing & Heating Inc | | 804 Pole Line Rd | PO Box 318 | | Decorah | IA | 52101 | |
| Cass County Treasurer | Attn: Ashley McDermott | 5 West 7th Street | Cass County Courthouse | | Atlantic | IA | 50022 | |
| Ce Maintenance Solutions | | PO Box 39 | | | Whitewood | Saskatchewan | S0G 5C0 | Canada |
| Cedar River Organics LLC | | 444 2nd St SW | | | Blooming Prairie | MN | 55917 | |
| Cee Pee Organic Farms | | Box 335 | | | Langham | Saskatchewan | S0K 2L0 | Canada |
| CEEC Inc | | PO Box 205 | | | Wabasso | MN | 56293 | |
| Central Energy Services | | PO Box 940 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| Central Farm LLC | | 20041 70 Rd | | | Lebanon | KS | 66952 | |
| Central Farm Service | | 233 West Ciro St | PO Box 68 | | Truman | MN | 56088 | |
| Central Plains Organic Farmers Assoc. Association | | 1890 88th Rd. | | | Golf | KS | 66428 | |
| Central Valley Ag | | PO Box 429 | 2803 N Nebraska Ave | | York | NE | 68467 | |
| Central Valley Ag Coop | | PO Box 429 | 2803 Nebraska Ave | | York | NE | 68467 | |
| Central Valley Ag Transport, Inc | | 605 North 29054 | PO Box 159 | | Elgin | NE | 68636 | |
| Century Farm Organics LLC | | 4440 230 Ave | | | Clarkfield | MN | 56223 | |
| Centurylink | | PO Box 2956 | | | Phoenix | AZ | 85062-2956 | |
| Ceres Consulting, LLC | | 3808 Cookson Road | | | East Saint Louis | IL | 62201-2126 | |
| CFS Pellets Inc | | 2566 Rockwood Ave S.W. | | | Cokato | MN | 55321 | |
| CGB - Ohio Valley Region | | 23474 Network Place | | | Chicago | IL | 60673-1234 | |
| Chaplin Grain Corp | | 400 4th Ave | | | Chaplin | Saskatchewan | S0H 0V0 | Canada |
| Chaplin Grain Corp. | | 322 4th St. | | | Chaplin | Saskatchewan | S0H0V0 | Canada |
| Chaplin Grain LLC | Attn: Alex & Ron | 322 4th Ave. | | | Chaplin | SK | S0H 0V0 | Canada |
| Charles Cattle Co. Ltd. | | Box 22 | | | Stoughton | Saskatchewan | S0G4T0 | Canada |
| Charles Commodity Consulting Ltd. | | Box 22 | | | Stoughton | Saskatchewan | S0G4T0 | Canada |
| Charles Eisler | | 2358 Robin Lane | | | Mound | MN | 55364 | |
| Charles Marc Ell | | 2931 Montreal Cres | | | Regina | Saskatchewan | S4P 2W6 | Canada |
| Charm Sciences Inc | | 659 Andover Street | | | Lawrence | MA | 01843-1032 | |
| Chen Hui Alyssa | | Flt 1301 13/F Blk 2 He Bin | Garden Lane 333 Han Zhong RD | | Shanghai | | | China |
| Chicago Freight Car Leasing Co | | 425 N Martingale Rd, 6th Floor | | | Schaumburg | IL | 60173 | |
| Chicos Aaron | | 616 Johnson St | | | Hartland | MN | 56042 | |
| Chirpich Don | | 407 9th Ave Sw | | | Wells | MN | 56097 | |
| Chris & Andrea Koller | | 35194 351St Lane | | | Lesueur | MN | 56058 | |
| Chris Larson | | Box 485 | | | Shaunavon | Saskatchewan | S0N 2M0 | Canada |
| Chris Thompson | | 45395 Road 450 | | | Elm Creek | NE | 68836 | |
| Christine Lueschow | | 317 3rd Ave West | | | Cresco | IA | 52136 | |
| Christofferson Pumping, LLC | | 1361 Littlefield Dr | | | Elk Horn | IA | 51531 | |
| Christopher Mowers | | 17125 Trillium Ln | | | Big Lake | MN | 55309 | |
| Christopher Spurlock | | 5112 Ortega St | | | Sacramento | CA | 95820 | |
| CHS Inc - Crop Nutrients | | PO Box 64089 | | | St. Paul | MN | 55164-0089 | |
| CHS Inc. | | NW 9365 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| CHS Sunprairie | | PO Box 309 | | | Bowbells | ND | 58721 | |
| Chubb | | 525 W Monroe Street Suite 700 | | | Chicago | IL | 60661 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 7 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chubb | | One Beaver Valley Road | | | Wilmington | DE | 19803 | |
| Chubb | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Chubb/Illinois Union Insurance | | 525 W. Monroe St Suite 700 | | | Chicago | IL | 60661 | |
| Cigna | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| Cimarron Valley Railroad, L.C. | | PO Box 1444 | | | Ogden | UT | 84402-1444 | |
| Cindy Skovgaard | | 87 Quiring Bay | | | Winnipeg | Manitoba | R2G 1Y5 | Canada |
| Cintas | | PO Box 88005 | Cintas Loc #731 | | Chicago | IL | 60680-1005 | |
| Cintas Corporation - 631025 | | PO Box 631025 | | | Cincinnati | OH | 45263 1025 | |
| Cintas Corporation No 2 | | PO Box 650838 | | | Dallas | TX | 75265-0838 | |
| Cintas Fire Protection | | PO Box 636525 | | | Cincinnati | OH | 45263-6525 | |
| City Laundering Co | | PO Box 622 | | | Oelwein | IA | 50662 | |
| City of Cresco | | 13 N Park Place | | | Cresco | IA | 52136 | |
| City Of Cresco | | 130 North Park Place | | | Cresco | IA | 52136 | |
| City of Ellendale | | 106 6th Ave W PO Box 385 | | | Ellendale | MN | 56026 | |
| City Of Ellendale | | PO Box 385 | | | Ellendale | MN | 56026 | |
| City of Lignite | | PO Box 232 | | | Lignite | ND | 58752 | |
| City Of Winnipeg | Assessment and Taxation Depart | 457 Main Street | | | Winnipeg | Manitoba | R3B 1B5 | Canada |
| Cj&K Farm Co Ltd | | Box 72 | | | Lancer | Saskatchewan | S0N 1G0 | Canada |
| CJW Farms Ltd. | | Box 837 | | | Lanigan | Saskatchewan | S0K 2M0 | Canada |
| Clarence Wick | | General Delivery | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Clark Miller | | 85168 487th Avenue | | | Chambers | NE | 68725 | |
| Clark Miller & Chambers State Bank | | 85168 487th Avenue | | | Chambers | NE | 68725 | |
| Clark Specialty Grains, LLC | | 22530 S Banner Rd | | | Gothenburg | NE | 69138 | |
| Clark Weinbender | | Box 301 | | | Morse | Saskatchewan | S0H 3C0 | Canada |
| Clark-Bell Farms, LLC | | 6461 Jacoby Road | | | Belding | MI | 48809 | |
| Clarkson Grain Company | | PO Box 80 | | | Cerro Gordo | IL | 61818 | |
| Clay County Auditor-Treasurer | | 807 11th St N | PO Box 280 | | Moorhead | MN | 56561-0280 | |
| Clay County Farm Service Agency | | 120 W Fairfield St | | | Clay Center | NE | 68933 | |
| Clean Queens | | 604 Mathews | | | Sikeston | MO | 63801 | |
| Clear Creek Acres LLC | | 5727 440th St | | | West Bend | IA | 50597 | |
| Clearview Farms Inc | | Box 854 | | | Radville | Saskatchewan | S0C 2G0 | Canada |
| Cleator Organic Farms | | Se 12-30-16 W2 | | | Wynyard | Saskatchewan | S0A 4T0 | Canada |
| Clifford G. Doka | | Box 115 | | | Kipling | Saskatchewan | S0G 2S0 | Canada |
| Cm Transport LLC | | PO Box 243 | | | Holcomb | KS | 67851 | |
| Coalition | | 1160 Battery Street Suite 350 | | | San Francisco | CA | 94111 | |
| CoBank ACB | | PO Box 5110 | | | Denver | CO | 80217 | |
| Coel Dowling | | 1710 East Rose Street | | | Owatonna | MN | 55060 | |
| Coffman Tom | | 56115 120th Ave | | | West Concord | MN | 55985 | |
| Colby Frazer | | 3169 E Bank Road | | | Lime Springs | IA | 52155 | |
| Colby Herman | | Box 104 | | | Earl Grey | Saskatchewan | S0G 1J0 | Canada |
| Cole Crooks | | Box 1121 | | | Weyburn | Saskatchewan | S4H 2L3 | Canada |
| Colfax | | PO Box 37 | | | Colfax | ND | 58018 | |
| Colin & Amanda Bouchard | Colin Bouchard | PO Box 1535 | | | Outlook | Saskatchewan | S0L 2N0 | Canada |
| Colin Denis | | Box 38 | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Colin Wiegman | | 16548 Zirconium St. NW | | | Ramsey | MN | 55303 | |
| Collins Family Partnership | | 873 100th Ave SE | | | Murdock | MN | 56271 | |
| Colorado Corn Board | | 127 22nd Street | | | Greely | CO | 80631 | |
| Colorado Department of Agriculture | | 305 Interlocken Parkway | | | Broomfield | CO | 80021 | |
| Colorado Department of Revenue | Taxation Division | 1375 Sherman St. | | | Denver | CO | 80203 | |
| Colorado Wheat Administrative Committee | | 4026 S Timerline Rd | Suite 100 | | Fort Collins | CO | 80525 | |
| Colten Sander & Christiane Sander | | Box 3 | | | Beechy | Saskatchewan | S0L 0C0 | Canada |
| Colton Osborn | | 42720 Rd 763 | | | Cozad | NE | 69130 | |
| Colton Osborn And Farmop Capital LLC | | 42720 Rd 763 | | | Cozad | NE | 69130 | |
| Colvin Steve | | 73363 Hillendale Drive | | | Albert Lea | MN | 56007 | |
| Comcast Business | | PO Box 37601 | | | Philadelphia | PA | 19101 | |
| Comcast Business | | PO Box 60533 | | | City Of Industry | CA | 91716-0533 | |
| Commodity Services, Inc | | 1501 South State St. | Suite 200 | | Fairmont | MN | 56031 | |
| Compeer Financial | | 2950 N. Main St. | Suite 1 | | Princeton | IL | 61356 | |
| Compeer Financial PCA and Compeer Financial FLCA | c/o Stinson LLP | Attn: Adam Nathe and Edwin Caldie | 50 South Sixth Street Suite 200 | | Minneapolis | MN | 55402 | |
| Compeer Financial, ACA | | 2600 Jenny Wren Trail | | | Sun Prairie | WI | 53590-7046 | |
| Compuweigh Corporation | | 50 Middle Quarter Rd | | | Woodbury | CT | 6798 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 8 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comway Trade Logistics LLC | | 3444 W 104th Terrace Hialeah | | | Miami | FL | 33018 | |
| Connecticut Departmnet of Revenue Services | | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| Connectwise LLC | | 28819 Network Place | | | Chicago | IL | 60673-1288 | |
| Connor Ginskey | | 1819 Creekside Dr Ne | | | Owatonna | MN | 55060 | |
| Continental Automotive Systems Inc 934675 | | PO Box 934675 | Reference: 595405 | | Atlanta | GA | 31193-4675 | |
| Cook Sanitation | | Box 27 | | | Atlantic | IA | 50022 | |
| Cook Sanitation | | 706 W 8th St | | | Atlantic | IA | 50022 | |
| Cooperative Elevator Co- Elkton Specialty | | 4245 Pigeon Road | | | Elkton | MI | 48731 | |
| Coordinated Business Systems Ltd | | 851 W. 128th St. | | | Burnsville | MN | 55337 | |
| Corn Marketing Program Of Michigan | | 13750 S. Sedona Parkway, Suite 5 | | | Lansing | MI | 48906 | |
| Cornie Dyck | | Box 1891 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Cornie Teichroeb | | Box 77 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Cornie Unrau | | Box 1521 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Corporate Installations, LLC | | 17200 Medina Road | Ste 500 | | Plymouth | MN | 55447 | |
| Corporate Security Supply Ltd | | 891 Century Street | | | Winnipeg | Manitoba | R3H 0M3 | Canada |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corporation Service Company | | PO Box 2576 | | | Springfield | MO | 62708 | |
| Cory Duque | | Box 232 | | | Cereal | Alberta | T0J 0N0 | Canada |
| Cory Family Farm Inc/ Community State Bank | | 10941 NE 56th Street | | | Elkhart | IA | 50073 | |
| Cory Moss | | Box 4 | | | Liebenthal | Saskatchewan | S0N 1L0 | Canada |
| Cotecna Inspeccion Argentina S.A. | | Av. Alicia Moreau De Justo 170, Piso 2 | Caba | | Buenos Aires | Buenos Aires | | Argentina |
| Cotecna Paraguay | | R.I. 18 - Pitiantuta N° 488 C/ | | | Asuncion | | | Paraguay |
| Countryside Farm LLC/Fehr John J | | 1402 40th Ave | | | West Bend | IA | 50597 | |
| Countryside Transportation Service | Countryside Transportation Ser | 3812 Bay Port Road | | | Sebewaing | MI | 48759 | |
| Cowell Maryn | | 9249 SW 62nd Avenue | | | Ellendale | MN | 56026 | |
| Coöperatieve Rabobank U.A., New York Branch | c/o Norton Rose Fulbright US LLP | Attn: H Stephen Castro and Eric Daucher | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Coöperatieve Rabobank U.A., New York Branch | c/o Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward and Morgan L. Patterson | 1313 North Market Street Suite 1200 | | Wilmington | DE | 19801 | |
| Craig Farms Trucking, LLC | | 9330 State Hwy 27 W | | | Alexandria | MN | 56308 | |
| Craig Johnson | | 7249 Sw 80th Ave | | | Owatonna | MN | 55060 | |
| Craig R Dahms | | 56892 195th Ave | | | Dodge Center | MN | 55927 | |
| Craig Sparrow | | Box 353 | | | Vanscoy | Saskatchewan | S0L 3J0 | Canada |
| Craig Tashjian | | 1140 Avenue of the Americas 18th Fl | | | New York | NY | 10036 | |
| Cresco Building Service Inc | | 521 2nd Avenue SW | | | Cresco | IA | 52136 | |
| Crestview Organic Farms Inc | | Box 1506 | | | Assiniboia | Saskatchewan | S0H 0B0 | Canada |
| Cronin Farms Trucking Inc | | 5122 K Ave | | | Meriden | IA | 51037 | |
| Crooked Creek Acres | | 1584 Melwood Dr | | | Kerwood | Ontario | N0M 2B0 | Canada |
| CROPP Cooperative | Attn: Dustin Byl | 1 Organic Way | | | La Farge | WI | 54639 | |
| Cross Farm & Field Ltd | | Box 564 | | | Naicam | Saskatchewan | S0K 2Z0 | Canada |
| Crowe LLP | | PO Box 71570 | | | Chicago | IL | 60694-1570 | |
| Crown Appraisals Inc | | 2750 7th Ave South | | | Fargo | ND | 58103 | |
| Crystal Valley Cooperative | | 721 W. Humphrey | PO Box 210 | | Lake Crystal | MN | 56055 | |
| Crystal Valley Farms LLC DBA Miller Poultry LLC | Attn: Cheri Bovee | 3945 N State 327 | | | Orland | IN | 467776 | |
| Crystal Valley Farms LLC Dba Miller Poultry LLC | | PO Box 239 | | | Orland | IN | 46776 | |
| CSC | | PO Box 7410023 | | | Chicago | IL | 60674-5023 | |
| CSX Transportation Inc | | Csxt Na 145127 | | | Chicago | IL | 60677 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Ctec Mechanical, LLC | | 1928 S Lincoln Ave | | | York | NE | 68467 | |
| Culhane Robert And Elysian Bank | | 16286 510th Street | | | Waterville | MN | 56096 | |
| Culligan Soft Water Service Company | | 125 W Front Street | | | Owatonna | MN | 55060 | |
| Culligan Water Conditioning Ltd | | 1200 Sargent Ave | | | Winnipeg | Manitoba | R3E 0G1 | Canada |
| Cultivos La Indiana S.A. | | 9 De Julio 444 | Salliquelo | | Buenos Aires | | | Argentina |
| Cunningham Terry | | 69620 135th St | | | Twin Lakes | MN | 56089 | |
| Curt Hassett Trucking Ltd. | | Box 44 | | | Claydon | Saskatchewan | S0N 0M0 | Canada |
| Curt's Truck & Diesel Service Inc | | 370 24th Ave NW | | | Owatonna | MN | 55060 | |
| Curtis Welding & Fabrication Inc | | 1507 2nd Street | PO Box 302 | | Atlantic | IA | 50022 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 9 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Custom Built Pneumatics Inc | | PO Box 453 | | | Blue Earth | MN | 56013 | |
| Custom Communications, Inc | | 1661 Greenview Drive Sw | | | Rochester | MN | 55902 | |
| Cv International, Inc. (CVI) | | 795 Atlanta South Pkwy Suite 500 | | | Atlanta | GA | 30349 | |
| CWB National Leasing | | 1525 Buffalo Place | | | Winnepeg | Manitoba | R3T 1L9 | Canada |
| Cww LLC | | 709 N 10th Ave | | | Walla Walla | WA | 99362 | |
| Cyber Advisors Inc | | 7550 Meridian Circle N | Suite 100 | | Maple Grove | MN | 55369 | |
| Cydney Froelich | | 5235 Carew St | | | Houston | TX | 77096 | |
| Cyril Tessier | | Box 697 | | | Weyburn | Saskatchewan | S4H 2K8 | Canada |
| Czeck Jim | | 10336 Hwy 238 | | | Bowlus | MN | 56314 | |
| D&C Maccuish Farms | | Box 116 | | | Frobisher | Saskatchewan | S0C 0Y0 | Canada |
| D&S Mudrik Farms | | Box 4407 | | | Melfort | Saskatchewan | S0E 1A0 | Canada |
| D.R. Schaal Agency, Inc | | 219 River Ave. N | PO Box 213 | | Belmond | IA | 50421 | |
| Dagry Tooling Inc | | 5220 Lemond Road | | | Owatonna | MN | 55060 | |
| Dahl Betsy And Fsa | | 47213 290th Avenue | | | Rolfe | IA | 50581 | |
| Dahl Trucking | Attn: Aaron  Dahl | 9240 Hwy 1 South | | | Langdon | ND | 58249 | |
| Dahlby Dale | | 4851 Olive Ave | | | Northwood | IA | 50459 | |
| Daily Maintenance Service | | 6521 Minnesota Lane N | | | Maple Grove | MN | 55311 | |
| Dairy Biz LLC Dba Agrakey Solutions | | 329 S 417 E | | | Jerome | ID | 83338 | |
| Dairyland Packaging Usa LLC | | 2925 Church St. | | | Corss Plains | WI | 53528 | |
| Dakota Agronomy Partners | | Hwy 8 & 72nd St NW | | | Bowbells | ND | 58721 | |
| Dakota Fire Extinguishers | | 5100 S Broadway | | | Minot | ND | 58701 | |
| Dakota Prairie Lodge & Resort LLC | | 35451 253rd Street | | | Kimball | SD | 57355 | |
| Dale Brook | | Box 998 | | | Oxbow | Saskatchewan | S0C 2B0 | Canada |
| Dale Dietzenbach | | 19456 Hwy 9 | | | Cresco | IA | 52136 | |
| Dale Hirmans- Hermans Farm | | 710 E 10th Ave | | | Milbank | SD | 57252 | |
| Dale Hoffman | | 701 8th Avenue NE | | | Waseca | MN | 56093 | |
| Dale Neudorf | | Box 188 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Dallas Logan & Tori Knudson | | Box 385 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Dalton Lueschow | | 503 5th Avenue W | | | Cresco | IA | 52136 | |
| Dan Folske | | 9991 Highway 52 | | | Bowbells | ND | 58721-9402 | |
| Daniel Beach / Chs Capital LLC | | 29651 County Rd 1 | | | Eagle Bend | MN | 56446 | |
| Daniel D. Stewart | | PO Box 113 | 413-1St Street | | Wolverton | MN | 56594 | |
| Daniel Denis | | Box 111 | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Daniel Driedger | | Box 1309 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Daniel Faucher & Mona Faucher | | Box 334 | | | Rockglen | Saskatchewan | S0H 3R0 | Canada |
| Daniel Harms | | Box 59 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Daniel J Schiller | | 11013 So Co Rd 45 | | | Owatonna | MN | 55060 | |
| Daniel P. Fehr | | Box 131 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Daniel Rilea | | 809 Valley Street | | | Minot | ND | 58701 | |
| Dankers Steve And Security State Bank Of Kenyon | | 35940 215th Ave | | | Goodhue | MN | 55027 | |
| Danny Klassen | | Box 991 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Danny Schropp | | Box 15 | | | Holdfast | Saskatchewan | S0G 2H0 | Canada |
| Darall Snyder | | Box 248 | | | Bjorkdale | Saskatchewan | S0E 0E0 | Canada |
| Darcy Boon | | Box 365 | | | Maryfield | Saskatchewan | S0g 3K0 | Canada |
| Dartmore Farms Ltd | | Box 1000 | | | Aylsham | Saskatchewan | S0E 0C0 | Canada |
| Dave Hiebert | | Box 135 | | | Buffalo Head | Alberta | T0H 4A0 | Canada |
| Dave Hoffman | | 1331 Oriole Avenue | | | Audubon | IA | 50025 | |
| Dave Unrau | | Box 1265 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David & Julie Desimpelare | | 2005 West Ackerman Road | | | Unionville | MI | 48767 | |
| David C Krahn | | Box 1694 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David Craft | | 165 20th St NW | | | Owatonna | MN | 55060 | |
| David Doerksen & Karen Doerksen | | Box 1816 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David Friesen | | Box 1647 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David Friesen | | Box 6013 | | | Peace River | Alberta | T8S 1S1 | Canada |
| David Gin | | Box 39 | | | Herbert | Saskatchewan | S0A 2A0 | Canada |
| David Gleim | | 201 2nd Street PO Box 306 | | | Chaplin | Saskatchewan | S0H 0V0 | Canada |
| David Klassen | | Box 2174 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David M. Wall & Trudy Wall | | Box 187 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David R.& Marlene Wunder | | Box 29 | | | Foam Lake | Saskatchewan | S0A 1A0 | Canada |
| David S. Dyck | | Box 1333 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David T. Wall & Mary Wall | | Box 964 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David W. Unrau | | Box 1893 | | | La Crete | Alberta | T0H2H0 | Canada |
| David W. Wall | | Box 2278 | | | La Crete | Alberta | T0H 2H0 | Canada |
| David Wahl | | Box 391 | | | Weyburn | Saskatchewan | S4H 2K3 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 10 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Davidson Truck & Tractor | | PO Box 790 | | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| Davis & Ceriani | | 1600 Stout Street, Suite 1710 | | | Denver | CO | 80202 | |
| Davis Equipment Corporation | | 5225 NW Beaver Drive | | | Johnston | IA | 50131 | |
| Dayle Rusk | | Box 151 | | | Benito | Manitoba | R0L 0C0 | Canada |
| DBJ Farm - Donald &Betty Johnson | | 241 Longview | | | Homestead | MT | 59242 | |
| Dbrb6 Ventures Inc | | Box 19 | | | Sedalia | Alberta | T0J 3C0 | Canada |
| Dc Lipp Farms Inc | | Box 38 | | | Dilke | Saskatchewan | S0G1C0 | Canada |
| Ddp Company Ltd | | 62B Tran Binh Trong Street, Ward 5 | Binh Thanh District | | Ho Chi Minh City | | | Vietnam |
| De Lage Landen Financial Services | | PO Box 41602 | | | Philadelphia | PA | 19101 1602 | |
| Dean Hovden Farms | | 1910 325th St | | | Decorah | IA | 52101 | |
| Dean Hovden Farms & Esb Bank | | 1910 325th St | | | Decorah | IA | 52101 | |
| Deboer Ron And First State Bank Nebraska | | 7320 East Gage Road | | | Firth | NE | 68358 | |
| Deelo Consulting Service | | 30 Eastland Rd | | | Jamaica Plain | MA | 2130 | |
| Deer Creek Farms Inc | | 10427 Harvest Ave | | | Lamberton | MN | 56152 | |
| Deer Creek Farms Inc And Integrity Bank Plus | | 10427 Harvest Avenue | | | Lamberton | MN | 56152 | |
| Deer Creek Service | | Box 516 | | | Saltcoats | Saskatchewan | S0A 3R0 | Canada |
| Dehaan Doug | | 4244 Kingbird Ave. | | | Alton | IA | 51003 | |
| Delaware Secretary Of State | | Delaware Division Of Corporations | PO Box 5509 | | Binghamton | NY | 13902-5509 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delbert Clark | | 1105 7th Ave NE | | | Owatonna | MN | 55060 | |
| Dell Marketing L.P. | C/O Dell Usa L.P. | PO Box 802816 | | | Chicago | IL | 60680-2816 | |
| Deltark Grain Carriers, LLC | | 321 W. Hwy. 64 | | | Mccrory | AR | 72101 | |
| Deml Logistics LLC | | 11002 County Road 45 S | | | Owatonna | MN | 55060 | |
| Dempewolf Royal And Farm Service Agency | | 18002 151st Ave | | | Spring Valley | MN | 55975 | |
| Denker Adam | | 3408 70th Ave | | | Lone Rock | IA | 50559 | |
| Dennis Deml / Commerce Bank Of Geneva | | 11432 Sw 32Nd Ave | | | Ellendale | MN | 56026 | |
| Dennis Kriger | | Box 66 | | | Ebenezer | Saskatchewan | | Canada |
| Derek & Mandy Harvey | | RR #1 | | | Bulyea | Saskatchewan | S0G 0L0 | Canada |
| Derrick Wiebe | | Box 785 | | | Gull Lake | Saskatchewan | S0N1A0 | Canada |
| Des Moines Sewing Machine Co | | 77 College Ave | | | Des Moines | IA | 50314 | |
| Desdelsur S.A. | | Von Wernicke 3041 | San Isidro | | Buenos Aires | | | Argentina |
| Detweiler Eli | | 24527 Klondike Rd. | | | Harmony | MN | 55939 | |
| Devries Eric | | 4179 420th Ave St | | | Alton | IA | 51003 | |
| Deyoung Farms / Ken | Attn: Heath Deyoung | 47902 170th Ave | | | Laurens | IA | 50554 | |
| Dfi Organics, Inc. | | 711 Bay Area Blvd, Suit 321 | | | Webster | TX | | |
| Dg Canest Transit Inc | | 3700 Rue Notre Dave Est | | | Montreal | Quebec | H1W 2J8 | Canada |
| Dialogue Conferencing Inc. | | 10200 Forest Green Blvd | Suite 112 | | Louisville | KY | 40223 | |
| Dianne Vilcu | | Box 1118 | | | Weyburn | Saskatchewan | S4H 2L3 | Canada |
| Dimo's Labtronics | | 12 Bangor Avenue | | | Winnipeg | Manitoba | R3E 3G4 | Canada |
| Ditlevson Mark | | 980 Clover Lane | | | Owatonna | MN | 55060 | |
| Dkb Farm/Don Brockriede | | 4695 Hollen Beck Road | | | Columbiaville | MI | 48421 | |
| DNS Commodities | | Box 145 | | | Winnipeg | Manitoba | R3V1L5 | Canada |
| Dockter Larry L | | 4783 38th St Se | | | Medina | ND | 58467 | |
| Dodge County Farm Service Agency | | 916 2Nd Street | | | Dodge Center | MN | 55927 | |
| Doka Farms Ltd | | Box 418 | | | Kipling | Saskatchewan | S0G 2S0 | Canada |
| Don Bailey Farms Ltd | | Box 56 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Don Flett | | Box 295 | | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Don Mcken | | Box 1389 | | | Yorkton | Saskatchewan | S3N3G2 | Canada |
| Donald & Laurie Robertson | | Box 212 | | | Mankota | Saskatchewan | S0H 2W0 | Canada |
| Donald Fisher | | 8820 SE 34th Ave | | | Owatonna | MN | 55060 | |
| Donald G Grover- Grover Farm | | 11661 529th Ave | | | Amboy | MN | 56010 | |
| Donald Longmuir & Diamond S Contracting Ltd | | Box 1524 | | | Kindersley | Saskatchewan | S0L 1S0 | Canada |
| Done Deal Brokers LLC | | Brickell Ave 777 | Suite 500 | | Miami | FL | | |
| Donovan Howden | | 3519 Lakeview Ave | | | Regina | Saskatchewan | S4S 1G9 | Canada |
| Donovan Vermette | | BOX 327 | 414 3rd Ave South | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Double O Farms LLC/John & Chris Olson | | 7806 Sw 108 St | | | Ellendale | MN | 56026 | |
| Doucette Kevin | | 13426 161st Ave | | | Little Falls | MN | 56345 | |
| Doug Lathem Farms | | 6 Cyn View | | | Dalhart | TX | 79022 | |
| Douglas Storey | | R.R #1 | | | Grandview | Manitoba | R0L 0Y0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 11 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Down To Earth Organics LLC | | 9766 N. Gundy Rd | | | Roanoke | IN | 46783 | |
| Drifting Plains Land & Livestock Co Ltd | | Box 141 | | | Briercrest | Saskatchewan | S0H 0K0 | Canada |
| Drugwise Drug Testing Services | | PO Box 75 | | | Owatonna | MN | 55060 | |
| Dry Creek Grain Inc. | | Box 493 | | | La Crete | Alberta | T0H2H0 | Canada |
| Dry Creek Ranch Ltd | | Box 14 | | | Mccord | Saskatchewan | S0H 2T0 | Canada |
| Dryland Organics Ltd | | Box 493 | | | Luseland | Saskatchewan | S0L 2A0 | Canada |
| Dryw Onslow | | Box 514 | | | Theodore | Saskatchewan | S0A 4C0 | Canada |
| DTN | | 26385 Network Place | | | Chicago | IL | 60673 | |
| Duane Mengal | | Box 133 | | | Holdfast | Saskatchewan | | Canada |
| Duchscher Chad | | 2750 58th St Ne. | | | Rugby | ND | 58368 | |
| Dufner Organics Inc | | 16864 12th Street Ne | | | Buxton | ND | 58218 | |
| Duhn Chuck Dba Duhn Farm | | 1804 Broadway | | | Emmetsburg | IA | 50536 | |
| Duke Rentals | | 1500 S W 7th Street | | | Atlantic | IA | 50022 | |
| Dun & Bradstreet | | PO Box 75434 | | | Chicago | IL | 60675-5434 | |
| Dunn County Farm Service Agency | | 390 Red Cedar Street | Suite A | | Menomonie | WI | 54751 | |
| Dust Free PC LLC | | 2895 Spanish Cove Trail | | | Jacksonville | FL | 32257 | |
| Dustin Farnsworth | | 3142 Hickory Ave | | | Adair | IA | 50002 | |
| Dustin Farnsworth And Guthrie County State Bank | | 3142 Hickory Ave | | | Adair | IA | 50002 | |
| DVS Renewal | | PO Box 64587 | | | St. Paul | MN | 55164-0587 | |
| Dwight Cross | | Box 331 | | | Naicam | Saskatchewan | S0K 2Z0 | Canada |
| Dwight Cunday | | Box 208 | | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Eales Marvin S | | 1562 Apple Creek Drive | | | Mount Vernon | IA | 52314 | |
| Ebel Ordeen & Kristi And Hometown Credit Union | | 3209 98th St SE | | | Zeeland | ND | 58581 | |
| Ebert Farms | | 19234 440 St | | | Kilkenny | MN | 56052 | |
| Ecolab | | 26252 Network Place | | | Chicago | IL | 60673-1262 | |
| Ecopure Specialities Limited | Attn: Anu Sharma | Unit  No 134 First Floor Rectangle 1 Sakey | | | New Delhi | DE | 110017 | India |
| Ed & Beth Lelond | | Box 27 | | | Miniota | Manitoba | R0M 1M0 | Canada |
| Ed Roelfsema & Diane Roelfsema | | Box 92 | | | Griffin | Saskatchewan | S0C 1G0 | Canada |
| Edco Grains S.A. | | 27 De Octubre 61 | Salliquelo | | Buenos Aires | Buenos Aires | 6339 | Argentina |
| Eduard Slootweg | | Box 123 | | | Togo | Saskatchewan | S0A 4E0 | Canada |
| Eduardo Sterzt E Hijos S.R.L. | | Martin Panutto 1167 | Viale | | Viale | Entre Rios | 3109 | Argentina |
| Edward Siemek | | 1400 Bellavista Dr | | | Buffalo | MN | 55313 | |
| Edwin Hoepker | | 2040 310th St | | | Bedford | IA | 50833 | |
| Ehlert Brian | | 9816 520th Ave | | | Bricelyn | MN | 56014 | |
| Ehlert Brian And Frost State Bank | | 9816 520th Ave | | | Bricelyn | MN | 56014 | |
| Ehlert Corey And Frost State Bank | | 9816 520th Ave | | | Bricelyn | MN | 56014 | |
| Ehlert Farms Inc | | 11350 520th Ave | | | Bricelyn | MN | 56014 | |
| Ehlert Farms Inc And Frost State Bank | | 11350 520th Ave | | | Bricelyn | MN | 56014 | |
| El Dorado Shipping Sack Manufacturing Inc | | PO Box 638688 | | | Cincinnati | OH | 45263-8688 | |
| Electric Motor Bearing Service Inc | | 1401 W 9th Street | | | Albert Lea | MN | 56007 | |
| Elias Rosberg | | 87288 543 Ave | | | Wausa | NE | 68786 | |
| Elijah Miller & Farm Service Agency | | 23717 151st Ave | | | Spring Valley | MN | 55975 | |
| Elisa Technologies Inc | | 2501 NW 66th Court | | | Gainsville | FL | 32653 | |
| Ellis Acres Corp | | Box 105 | | | Hazlet | Saskatchewan | S0N 1E0 | Canada |
| Elwin Kettner | | Box 4 | | | Bradwardine | Manitoba | R0M 0E0 | Canada |
| Emanuel Borntreger | | 44124 110th St. | | | Frazee | MN | 56544 | |
| Empire Grain Co. Ltd | | Box 99 | | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Enestvedt Chris And Cory / Minnwest Bank | | 78454 County Road 9 | | | Sacred Heart | MN | 56285 | |
| Enevoldsen Warren | | 27007 N Palo Fiero Rd | | | Rio Verde | AZ | 85263 | |
| Engelhard Family Farms | | 5789 Clark Road | | | Unionville | MI | 48767 | |
| Enterprise Outfitters | | 3845 Cloud Drive | | | Colorado Springs | CO | 80920 | |
| Envirologix Inc. | | 500 Riverside Industrial Parkw | | | Portland | ME | 4103 | |
| Environorth Services Ltd | | Box 264 | | | High Level | Alberta | T0H 1Z0 | Canada |
| Enzenauer Tim | | 12113 Sw 52Nd Ave | | | Ellendale | MN | 56026 | |
| Eric Ford | | 13026 Mulberry Rd. | | | Ottawa Lake | MI | 49267 | |
| Eric Jackson | | 10560 Norwood Avenue N | | | Stillwater | MN | 55082 | |
| Eric Klein | | 27079 Cty Rd 25 | | | Elgin | MN | 55932 | |
| Eric Madsen | | 1731 Goldfinch Ave | | | Audubon | IA | 50025 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 12 of 43

 STRETTO

**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Erik & Melissa Hjorteland | | Box 392 | | | Estevan | Saskatchewan | S4A 2A4 | Canada |
| Erik Larson | | 420 Main St | | | Bowbells | ND | 58721 | |
| Erin Heitkamp | | 1853 Marshall Avenue | | | St. Paul | MN | 55104 | |
| Erlbacher Bros Inc | | 3329 Earling Rd | | | Defiance | IA | 51527 | |
| Ernest David Wall | | Box 2481 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Ernest Wiebe & Katharina Wiebe | | Box 35 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Ernest William Peters | | 10216 - 98A St | Box 1981 | | Clairmount | Alberta | T8X 5E9 | Canada |
| Ernst & Young LLP | | 3712 Solutions Center | | | Chicago | IL | 60677 | |
| Erstwhile Grain, LLC | | 38496 197 St. | | | Columbus | NE | 68601 | |
| Esper John | | 3255 Bath Rd. | | | Morrice | MI | 48857 | |
| Estby Hans P | | 26244 State Hwy 30 | | | Hayfield | MN | 55940 | |
| Etcetera, LLC | | 1134 S 12th Street | | | Kansas City | KS | 66105-1615 | |
| Eurochem North America | | 7304 South Yale | | | Tulsa | OK | 74136-7027 | |
| Eurofins Abraxis Inc. | | 124 Railroad Drive | | | Warminster | PA | 18974 | |
| Eurofins Analytical Laboratories | | 2219 Lakeshore Drive | | | New Orleans | LA | 70122 | |
| Eurofins Analytical Labs Inc | | PO Box 2153 | Department 1839 | | Birmingham | AL | 35287-1839 | |
| Eurofins Analytical Labs Inc Dba Eurofins Genescan | | PO Box 2153 | Dept 1839 | | Birmingham | AL | 35287 | |
| Eurofins Biodiagnostics Inc | | Dept 2479 | PO Box 11407 | | Birmingham | AL | 35246 | |
| Eurofins Microbiology Laboratories Inc. | | 5205 Quincy Street | | | Mounds View | MN | 55112 | |
| Everbest Organics | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Everbest Organics | | 136 E Munger Road | | | Munger | MI | 48747 | |
| Evergreen Ranch | | Box 1791 | | | Biggar | Saskatchewan | S0K 0M0 | Canada |
| Excelsior Logistics, LLC | | 107 West Johnson Ave | | | Warren | MN | 56762 | |
| Excelsior Logistics, LLC | Eric Omdahl | PO Box 145 | 107 West Johnson Ave. | | Warren | MN | 56762 | USA |
| Express Pressure Washers Inc | | PO Box 4028 | 526 3rd Street NE | | Blooming Prairie | MN | 55917 | |
| Express Services Inc | | PO Box 203901 | | | Dallas | TX | 75320-3901 | |
| Extron Co | | 5735 Lindsay Street | | | Minneapolis | MN | 55422 | |
| EyeMed Vision Care | c/o Fidelity Security Life Insurance Co. | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| EyeMed Vision Care | | 4000 Luxottica Pl | | | Mason | OH | 45040 | |
| F. W. Cobs Company Inc. | | PO Box 30 St. | | | St. Alban Bay | VT | 05481-0030 | |
| Fairchild Equipment | | PO Box 856386 | | | Minneapolis | MN | 55485 | |
| Faith Rock Ranch | | 43337 County Highway 19 | | | Sebeka | MN | 56477 | |
| Falcon Transportation LLC | | PO Box 1798 | | | Presque Isile | ME | 04769 | |
| Fall Protection Systems Corp | | 224 N. Hwy 67, #193 | | | Florissant | MO | 63031 | |
| Fall Protection Systems Inc | | PO Box 229 | | | Madison | IL | 62060 | |
| Farber Bag And Supply Co | | PO Box 78 | | | Peosta | IA | 52068 | |
| Farden Construction | | 9035 County Road 17B | | | Maxbass | ND | 58760 | |
| Faribault County Fsa Office | | 411 S Grove St Suite 1 | | | Blue Earth | MN | 56013-2643 | |
| Farm Credit Canada | | 3700 Victoria Avenue E | | | Regina | Saskatchewan | S4Z 1A5 | Canada |
| Farm Credit Leasing Services Corporation | | 1665 Utica Ave S Suite 400 | | | Minneapolis | MN | 55416 | |
| Farm Produce Insurance Authority | | PO Box 674704 | | | Detroit | MI | 48267-4704 | |
| Farm Service Agency-Dunn County | | 390 Red Cedar Street, Suite A | | | Menomonie | WI | 54751 | |
| Farm Service Cooperative | | 2308 Pine Street | | | Harlan | IA | 51537 | |
| Farm-Pac- Craig Schmitt | | 15 Schmitt Road | | | Valley Country, Frazier | MT | 59225 | |
| Farmers Cooperative Of Hanska, Burdick Elevator | | 6499 University Avenue Ne | Suite 200 | | Minneapolis | MN | 55432 | |
| Farmers Cooperative Of Hanska, Burdick Elevator | | 200 Water Street N | | | New Ulm | MN | | |
| Farmers Mill & Elevator Inc | | PO Box 488 | | | Castle Rock | MN | 55010 | |
| Farmers Win Cooperative | | PO Box 261 | | | Fredericksburg | IA | 50630 | |
| Farrell Growth Group LLC | | 2900 Ne Brooktree Lane | Suite 120 | | Gladstone | MO | 64119 | |
| Fastenal | | 900 Wabanaki Dr. | | | Kitchener | Ontario | N2C 0B7 | Canada |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-1286 | |
| Favel Transportation Inc | | 101 - 93 Highland Road | | | Moose Jaw | Saskatchewan | S6J 1M5 | Canada |
| Fedex | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fehr Greg | | 5631 450th Street | | | West Bend | IA | 50597 | |
| Fehr Greg / West Iowa Bank | | 5631 450th Street | | | West Bend | IA | 50597 | |
| Fehr Karl | | 308 210th St. | | | Whittemore | IA | 50598 | |
| Fehr Kent Elmer | | 305 120th St. | | | Ottosen | IA | 50570 | |
| Feld Fire | | Box 625 113 North Griffith Roa | | | Carroll | IA | 51401 | |
| Fenco | | 415 Airport Road | | | Cresco | IA | 52136 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 13 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernando Aquillo | | Amenabar 495 Dpt 5 | CABA (1426) | | CABA | Buenos Aires | | Argentina |
| Fidelack Farms (1998) Ltd. | | Box 190 | | | Margo | Saskatchewan | S0A2M0 | Canada |
| Fidelity Security Life Insurance Company | | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| First Missouri Bank Of Semo | | PO Box 29 | | | Malden | MO | 63863 | |
| First Missouri Bank Of Semo | | 500 Independence Ave | | | Kennett | MO | 63857 | |
| Fischer David And Bank Of Hartington | | 56067 892 Rd | | | Fordyce | NE | 68736 | |
| Fischer David And Steven | | 24638 360th Street | | | Albany | MN | 56307 | |
| Fischer Thomas & Sharon | | 24638 360th St. | | | Albany | MN | 56307 | |
| Fisk Farm And Home | | 625 2nd Ave SW | | | Cresco | IA | 52136 | |
| Fits Logistics Inc | | 103 - 93 Highland Road | | | Moose Jaw | Saskatchewan | S6J 1M5 | Canada |
| Fitzgerald Farms | | 14564 110th St | | | Glencoe | MN | 55336 | |
| Fitzsimmons Service Company, Inc. | | PO Box 157 | | | Montrose | MN | 55363 | |
| Flaman Sales Ltd | | Box 280 Hwy #6 North | | | Southey | Saskatchewan | S0G 4P0 | Canada |
| Fleck Farms | | Box 392 | | | Lampman | Saskatchewan | S0C 1N0 | Canada |
| Flexxray LLC | | 3751 New York Ave | Suite 130 | | Arlington | TX | 55432 | |
| Flora Jeremy R | | 3630 N Rangeline Rd | | | Covington | OH | 453180 | |
| Florida Department of Agriculture | | 400 South Monroe Street | | | Tallahassee | FL | 32399-0800 | |
| Florida Department of Revenue | General Counsel | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | |
| Foels Bruce And United Prairie Bank | | 10524 375th Avenue | | | Waseca | MN | 56093 | |
| Foels Matthew And United Prairie Bank | | 10754 375th Avenue | | | Waseca | MN | 56093 | |
| Foltz Trucking Inc. | | 19097 Frontage Road | | | Detroit Lakes | MN | 56501 | |
| Ford Credit | | PO Box 650573 | | | Dallas | TX | 75265-0573 | |
| Ford Motor Credit Company | c/o McCabe, Weisberg & Conway, LLC | Attn: Janet Z Charlton & Michael K Pak | 1407 Foulk Road Suite 204 Foulkstone Plaza | | Wilmington | DE | 19803 | |
| Forsbergs Inc | | 1210 Pennington Ave | | | Thief River Falls | MN | 56701 | |
| Foss North America Inc | | 3006 Solutions Center | | | Chicago | IL | 60677-3000 | |
| Foster Farms | | PO Box 457 | | | Livingston | CA | 95334 | |
| Four K Farms And Agcountry Farm Credit Services | | 32686 460th Avenue | | | Hancock | MN | 56244 | |
| Four K Farms/ Mitch Koehl | | 32686 460th Avenue | | | Hancock | MN | 56244 | |
| Four Seasons Property Management | | PO Box 681 | | | Dexter | MO | 63841 | |
| Fp Services Ltd | | 8717-88B Street | | | Grand Prairie | Alberta | T8X 0G7 | Canada |
| Frank Group, Inc | | PO Box 331946 | | | Nashville | TN | 37203-7518 | |
| Frank M. Doerksen & Shirley Doerksen | | Box 438 | | | Fort Vermillion | Alberta | T0H 1N0 | Canada |
| Frank M. Martens | | Box 1260 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Frank Neustaeter | | Box 1286 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Fred Unrau | | Box 922 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Fred Wiebe | | Box 54 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |
| Freeborn County Fsa Office | | 1400 West Main Street | | | Albert Lea | MN | 56007 | |
| Friedrich Brothers | | 14253 Garden Ave | | | Elma | IA | 0 | |
| Frigorifico De Aves Soychu S.A. | | Argerich 1250 | Caba | | Buenos Aires | Buenos Aires | | Argentina |
| Frigorifico Rioplatense Saicif | | Avda. De Los Constituyentes 2499 | | | Buenos Aires | Buenos Aires | | Argentina |
| Frontier Freight | | 9240 Hwy 1 S | | | Langdon | ND | 58249 | |
| Full Spectrum Diagnostics PLLC | | 3625 Rosewood Lane North | | | Plymouth | MN | 55441 | |
| Fulton Kevin & First Nebraska Bank | | 46442 789th Rd | | | Litchfield | NE | 68852 | |
| Furst Mcness Company | | 1208 E Clark Street | | | Freeport | IL | 61032 | |
| G&D Knibbs Farms | | Box 239 | | | Stoughton | Saskatchewan | S0G 4T0 | Canada |
| G&N Elliott Farms Ltd | | Box 324, Rr#1 | | | Pipestone | Manitoba | R0M 1T0 | Canada |
| G3 Organics LLC | Attn: Jordon Grimm | 407 160th St | | | West Bend | IA | 50597 | |
| Gail Schwenke | | 63566 765th Street | | | Massena | IA | 50853 | |
| Galen Stetzel | | 6162 East 1000 N | | | North Manchester | IN | 46962 | |
| Gallagher Benefit Services Inc | | 2850 W Golf Rd | 5th Floor | | Rolling Meadows | IL | 60008 | |
| Galowin S.A. | | Treinta Y Tres 1269 | | | Montevideo | Montevideo | | Uruguay |
| Gamet Manufacturing Inc | | 7400 Boone Avenue North | | | Brooklyn Park | MN | 55428 | |
| Garman Transport Team Brokerage LLC | | 196 N. Erisman Road | | | Manheim | PA | 17545 | |
| Garrett Dose | | 3117 Pocahontas Ave | | | Danbury | IA | 51019 | |
| Garry Lafrentz | | Box 130 | | | Bienfait | Saskatchewan | S0C 0M0 | Canada |
| Garwood Farms | | 85565 490th Ave | | | Chambers | NE | 68725 | |
| Gary & Cathy Bonneau | | 223 | | | Willow Bunch | Saskatchewan | S0H 4K0 | Canada |
| Gary & Denise Munford | | Box 115 | SE 8-5-7 W3rd | | Mccord | Saskatchewan | S0H 2T0 | Canada |
| Gary E. Mcdonald/ Mcdonald Farms | | 9762 N Sr29 | | | Mason City | IL | 62664 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 14 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Koerbitz | | 2107 150th Ave NW | | | Andover | MN | 55304 | |
| Gary S. Madsen | | 69053 Us Hwy 71 | | | Morton | MN | 56270 | |
| Gateway Building Systems Inc | | 2138 Main Ave W | | | West Fargo | ND | 58078 | |
| Gavilon Grain | | 354 N Clebrun St. | | | Grand Island | NE | 68801 | |
| Gavilon Grain LLC | Attn: Mike Rennau | 1331 Capitol Ave | | | Omaha | NE | 68102-5022 | |
| Gavilon Grain LLC | | 11 Conagra Dr. | | | Omaha | NE | 681025022 | |
| Gavilon Grain LLC. | | 4100 North Mulberry Dr. | | | Kansas City | MO | 64116 | |
| Geaps | | 4800 Olson Memorial Highway | Suite 150 | | Golden Valley | MN | 55422 | |
| Gehling Fertilizer Co | | 73498 300th St | | | Grand Meadow | MN | 55936 | |
| General Mills Operations LLC | | ATTN: GRAIN DEPOSIT W04-A | PO BOX 1113 | | Minneapolis | MN | 55440 | |
| General Plastic Extrusions, Inc | | 1238 Kasson Drive | | | Prescott | WI | 54021 | |
| Genesis Architecture, LLC | | 1600 Utica Avenue South, Suite 300 | | | St Louis Park | MN | 55416 | |
| Geneva Lumber Company | | PO Box 98 | | | Geneva | MN | 56035-0000 | |
| George & Susan Taylor | | Box 28 | | | Glen Ewen | Saskatchewan | S0C 1C0 | Canada |
| George Anthony Wiebe | | Box 128 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| George P. Wall | | Box 2036 | | | La Crete | Alberta | T0H 2H0 | Canada |
| George Riffle | | Box 1532 | | | Yorkton | Saskatchewan | S3N 3K3 | Canada |
| George W Wieler | | Box 2092 | | | High Level | Alberta | T0H 1Z0 | Canada |
| George W. Thiessen | | Box 2543 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Georgia Department of Agriculture | | 19 Martin Luther King Jr Drive SW | | | Atlanta | GA | 30334 | |
| Georgia Department of Revenue | | PO Box 740321 | | | Atlanta | GA | 30374-0321 | |
| Gerald & Ingrid Tourigny | | 1060 Center Crescent | | | Qualicum Beach | British Columbia | V9K 2G6 | Canada |
| Gerard Gartner | | Box 36 | | | Dilke | Saskatchewan | S0G1C0 | Canada |
| Gerber Carl | | 103 160th St. | | | West Bend | IA | 50597 | |
| Gerhard Wolfe & Kathy Wolfe | | RR 1 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |
| German Tom | | 5139 210th St | | | Holstein | IA | 51025 | |
| Gervais Agri Inc | | Box 6 | | | Wauchope | Saskatchewan | S0C 2P0 | Canada |
| Giles Alex | | 183 Woodland Estates | 606 FRANKLIN | | Great Falls | MT | 59404 | |
| Gilles A.J. Cop, Christian Cop & Troy Metzer | | Box 87 | | | Bellegarde | Saskatchewan | S0C 0J0 | Canada |
| Gillespie Family Farms | Attn: Jeff Gillespie | 27355 County Road 8 Fountain | | | | MN | 55935 | |
| Gilson Company Inc | | PO Box 337 | | | Powell | OH | 43065 0337 | |
| Gingerich Chester/Organic Acres | | 1535 Indiana Ave | | | Hazleton | IA | 50641 | |
| Gingerich E. David | | 1265 150th St | | | Fairbank | IA | 50629 | |
| Gingerich Jakie | | 1293 150th St | | | Fairbank | IA | 50629 | |
| Gingerich Melvin D. | | 11673 County Road 35 | | | St Charles | MN | 55972 | |
| Gingerich Ray | | 11001 County Rd 15 | | | Harmony | MN | 55939 | |
| Gingerich Rudy E | | 14564 Wagon Wheel Dr | | | St Charles | MN | 55972 | |
| Giraudier Farms Ltd. | | Box 206 | | | Willow Bunch | Saskatchewan | S0H 4K0 | Canada |
| Gladstone Commercial Limited Partnership | | 1521 Westbranch Dr Ste 200 | | | Mclean | VA | 22102 | |
| Gleim Chaplin Farms Ltd. | | Box 255 | | | Chaplin | Saskatchewan | S0H0V0 | Canada |
| Glen Monroe | | 1233 Pole Line Rd | | | Waukon | IA | 52172 | |
| Global Food And Ingredients Inc. | | 43 Colborne Street, Suite 400 | | | Toronto | Ontario | M5E 1E3 | Canada |
| Global River, Inc | | 111 Riverfront Building | | | Winona | MN | 55987 | |
| Globerunners | | 7300 Hudson Blvd N Suite 200 | | | Oakdale | MN | 55128 | |
| GNEenterprises LLC | | 23910 Painted House Cir | | | Calhan | CO | 80808 | |
| Goeders Trucking | | 1508 10th Ave | | | West Bend | IA | 50597 | |
| Golden Rock Acres | | Box 135 | | | Ponteix | Saskatchewan | S0N 1Z0 | Canada |
| Goldenfield Organics | | 27100 West Road | | | Brownstown | MI | 48134 | |
| Gooden Larry | | 11897 640th Ave | | | Emmons | MN | 56029 | |
| Goodhue County Fsa | | 104 E 3rd Avenue | PO Box 336 | | Goodhue | MN | 55027 | |
| Gorder Farms / Mark And Vincent Gorder | | 17175 County Road 8 | | | Wahpeton | ND | 58075 | |
| Gordon Cote | | Box 62 | | | Dunrea | Manitoba | R0K 0S0 | Canada |
| Gordon Mitchell | | Box 34 | | | Cardross | Saskatchewan | S0H 0P0 | Canada |
| Gordon Nodge | | Box 102 | | | Stewart Valley | Saskatchewan | S0N 2P0 | Canada |
| Gpac, LLP | | 116 W 69th St Ste 200 | | | Sioux Falls | SD | 57108 | |
| Grabya S.R.L. | | Ruta 205 Km 69,5 | Cañuelas | | Buenos Aires | Buenos Aires | | Argentina |
| Grain And Feed Trade Assoc | | 9 Lincoln's Inn Fields | | | London | | WC2A 3BP | England |
| Grain Millers, Inc. | | 605 Grain Millers Drive | | | Saint Ansgar | IA | 50472 | |
| Grain Place Foods, Inc. | | 1904 North Highway 17. | | | Marquette | NE | 68854 | |
| Grain St Laurent | | 407 Rue Mcgill Suite 315 | | | Montreal | Quebec | H2Y 2G3 | Canada |
| Graincorp Operations Limited | | Building 48, Suite 260 Quarry Park Blvd. | | | Calgary | Alberta | T2C 5P2 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 15 of 43

 STRETTO

**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Grainger | | Dept 886772257 | | | Palatine | IL | 60038-0001 | |
| Granja Tres Arroyos | | Tres Arroyos 400 C1414Eaf Capial Federal | | | Buenos Aires | Buenos Aires | | Argentina |
| Granor Farm | | 3480 Warren Woods Road | | | Three Oaks | MI | 49128 | |
| Grant Shannon Staffing | | 310 Fourth Avenue South | Suite 8100 | | Minneapolis | MN | 55415 | |
| Grasslands Brokerage & Consulting Ltd | | 12011 Wascana Heigths | | | Regina | Saskatchewan | S4V 3E2 | Canada |
| Grassy Hill Farming Co Ltd | | Box 510 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| Grassy Hill Organic | | Box 510 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| Gray Farms | | 326 E. 2500 N Rd | | | Ashkum | IL | 60911 | |
| Gray, Plant, Mooty, Mooty & Bennett, P.A. Attorneys At Law | | 500 IDS Center | 80 S 8th St | | Minneapolis | MN | 55402 | |
| Great Northern Grain Terminals Ltd | | #503, 10109 - 106th Street | | | Edmonton | Alberta | T5J 3L7 | Canada |
| Great Plains College | | PO Box 700 | | | Biggar | Saskatchewan | S0K 0M0 | Canada |
| Great Plains Pest Services Inc | | PO Box 27296 | | | Omaha | NE | 68127-0296 | |
| Great River Organic Milling | | W26001 Volds Ln | | | Arcadia | WI | 54612 | |
| Great River Organics Milling (GROM) | Attn: Rick Halverson | S2964 Indian Creek Road | | | Fountain City | WI | 54629 | |
| Great Western Manufacturing Co | | 2017 S 4th Street | PO Box 149 | | Leavenworth | KS | 66048-0149 | |
| Greatamerica Financial Services | | PO Box 660831 | | | Dallas | TX | 75266-0831 | |
| Greater Minnesota Gas Inc. | | PO Box 798 | | | Faribault | MN | 55021 | |
| Greenleaf Organics | | 32750 470th Avenue | | | Hancock | MN | 56244 | |
| Greffarms Corp | | Box 83 | | | Fir Mountain | Saskatchewan | S0H 1P0 | Canada |
| Greg Gleim | | Box 207 | | | Chaplin | Saskatchewan | S0H 0V0 | Canada |
| Gregoire Bros. Farms | | 4630 175th Ave | | | Cottonwood | MN | 56229 | |
| Gregor Patrick - Moonflower Farm | | 40102 140th St | | | Waseca | MN | 56093 | |
| Greta Peterson-Nafziger | | 1386 Saint Clair Avenue | | | St Paul | MN | 55105 | |
| Grossman Tom | | 3848 West Us 12 | PO Box N | | Clinton | MI | 49236 | |
| Grotenhuis Evan | | 4017 Kingbird Ave | | | Hospers | IA | 51238 | |
| Growers International Organic Sales Inc | | 333 Main St, 22Nd Floor | | | Winnipeg | Manitoba | R3C 4E2 | Canada |
| Guillermo Mancebo | | 10365 Waterfront Drive | | | Woodbury | MN | 55129 | |
| Gunhus Mark | | 48504 Goodhue Ave | | | Kenyon | MN | 55946 | |
| Gunsmoke Farms LP | Attn: Aaron Spangenberg | PO Box 520 | | | Fort Pierre | SD | 57532 | |
| H & S Motors | | Highway 9 West | PO Box449 | | Cresco | IA | 52136 | |
| H&H Organic Farm/Holst Leon | | 26547 665th Ave | | | Dexter | MN | 55926 | |
| H&S Logistics | | 1805 S Ohio St. | | | Salina | KS | 67401 | |
| H. Harms Transport Ltd | | Box 1654 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Haase Justin | | 11432 Sw 32Nd Ave | | | Ellendale | MN | 56026 | |
| Haberman & Associates, Inc. | | 43 Se Main Street | Suite 300 | | Minneapolis | MN | 55414-1032 | |
| Hafner Inc/Jeff | | 2425 Willow Ave. | | | Panora | IA | 50216 | |
| Hagley Farms | | 1965 Conrad Road | | | Standish | MI | 48658 | |
| Hagley Farms/Tim Hagley | | 1965 Conrad Rd. | | | Standish | MI | 48658 | |
| Hahn Michael | | 35958 Us Hwy 169. | | | St Peter | MN | 56082 | |
| Halbakken Ted | | 17832 Quincy Rd NE | | | St Charles | MN | 55972 | |
| Half Diamond R Electric Ltd | | Box 525 | | | Leader | Saskatchewan | S0N 1H0 | Canada |
| Hall Gary | | 3426 R Avenue | | | Manilla | IA | 0 | |
| Hall Pam | | 3392 R Avenue | | | Manilla | IA | 51454 | |
| Hall's Fire Safety Ltd | | PO Box 373 | 5 Aspen Acres | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| Hamann Family Farm Inc | | General Delivery | | | Zehner | Saskatchewan | S0G 5K0 | Canada |
| Hamburger Dave | | 31740 Road E | | | Harvard | NE | 68944 | |
| Hannah Spatenka | | 4701 SW 18th st | | | Owatonna | MN | 55060 | |
| Hansen Eric | | 4590 SW 81st St | | | Owatonna | MN | 55060 | |
| Hansen Interstate Repair | | 3243 Goldfinch Ave | | | Atlantic | IA | 50022 | |
| Hansen Manufacturing Corp. | | 4511 N Northview Avenue | | | Sioux Falls | SD | 57107-0833 | |
| Hansen Mueller | | 8300 High Level Road | | | Houston | TX | 77029 | |
| Hansen Mueller | | 7740 220 Main St | | | Merrill | IA | 51038 | |
| Hansen Mueller Houston Transload | | 6499 University Avenue Ne | Suite 200 | | Minneapolis | MN | 55432 | |
| Hansen Todd & Raquel | | 6001 SW 81st St | | | Owatonna | MN | 55060 | |
| Hansen Trucking LLC | | 4590 SW 81st St | | | Owatonna | MN | 55060 | |
| Hansen-Mueller Co | | 805 South Union. | | | Fremont | NE | 68025 | |
| Hanson Paul | | 22662 275th St. | | | Mason City | IA | 50401 | |
| Hapag-Lloyd (America) LLC. | | 5515 Spalding Drive | | | Peachtree Corners | GA | 30092 | |
| Hapag-Lloyd (Canada) Inc | | 3400 BLVD. DE MAISONNEUVE WEST | SUITE 1200 | | Montreal | Quebec | | Canada |
| Harlands Tire | | 211 West Main Street | | | Owatonna | MN | 55060 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 16 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harvey Stobbs | | Box 703 | | | Birch Hills | Saskatchewan | S0J 0G0 | Canada |
| Hausheer Belgrano And Fernandez Srl | | 142 Florida St. 5th Floor | | | Buenos Aires | | C1005AAD | Argentina |
| Haverhill Organic Farms Ltd. | | Box 55 | | | Mortlach | Saskatchewan | S0H3E0 | Canada |
| Hawaii Department of Revenue | | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| Hawkeye Sanitation, Inc | | 466 Airport Road | | | Cresco | IA | 52136 | |
| Hayes R.Michael/Hayes Organic And Jeremy Mozingo | | 18994 Monroe Rd 976 | | | Holliday | MO | 65258 | |
| Hayes R.Michael/Hayes Organic Farms | Attn: R. Michael Hayes | 18994 Monroe Rd 976 | | | Holliday | MO | 65258 | |
| Hays Farm | | 2728 240th Street | | | Hamlin | IA | 50117 | |
| Hc International, Inc | | 1733 52nd St. S | | | Fargo | ND | 58103 | |
| HDI Marine | | 501 Cambria Avenue, Suite 222 | | | Bensalem | PA | 19020 | |
| Healthy Food Ingredients | | 466 Amber Valley Parkway South | | | Fargo | ND | 58104 | |
| Heartland Co-Op | | PO Box 10498 | | | Des Moines | IA | 50306-0498 | |
| Heartland Mill Inc. | | 124 N Hwy 167 | | | Marienthal | KS | 67863 | |
| Heartland Vac & Sanitary (2010) Ltd. | | Box 354 | | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| Heida Simundsson | | Box 1 | | | Silver | Manitoba | R0C 2X0 | Canada |
| Heide Holdings Ltd | Attn: Travis Heide | Box 90 | | | Waldron | Saskatchewan | S0A 4K0 | |
| Heinrich W. Dyck | | Box 1548 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Helen Persson | | Box 341 | | | Estevan | Saskatchewan | S4A 2A4 | Canada |
| Helget Nathan | | 64537 366th Street | | | Gibbon | MN | 55335 | |
| Helluva - Balcon Enterprises Inc | | PO Box 799 | | | Elk Point | SD | 57025 | |
| Helmuth Dan D | | 2896 220th Ave | | | Delhi | IA | 52223 | |
| Helmuth Freeman E | | 1635 120th St | | | Hazleton | IA | 50641 | |
| Helmuth Freeman J | | 1616 120th St | | | Hazleton | IA | 50641 | |
| Helmuth Jake P. | | 1574 162Nd St | | | Independence | IA | 50644 | |
| Helmuth Perry D. | | 1405 175th Street | | | Independence | IA | 50644 | |
| Hemingway Brant | Attn: Brant Hemingway | 78346 310th St. | | | Ellendale | MN | 56026 | |
| Hendrickx Michael | | 16579 County Rd 9 | | | Sebeka | MN | 56477 | |
| Henry J Fehr | | Box 130 18121 Township Rd. 1034 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Henry J Miller / First Security Bank | | 6674 Addison Ave | | | Riceville | IA | 50466 | |
| Hepler Curbside Recycling & Sanitation Inc | | 1008 Plum Street | | | Atlantic | IA | 50022 | |
| Herbst Farms | Attn: Cynthia  Herbst | 63993 260th Ave | | | Kasson | MN | 55944 | |
| Herc U Lift Inc | | 5655 HWY 12 W | PO Box 69 | | Maple Plain | MN | 55359 | |
| Herd Co. | | 83973 489th Ave | | | Bartlett | NE | 68622 | |
| Herden Garrett & Grasslands Federal Credit Union | | 122 W Sand Creek | | | Vida | MT | 59274 | |
| Hershberger Eli N | | 1146 Fairbank Amish Blvd. | | | Hazleton | IA | 50641 | |
| Hershberger John N. | | 1232 120th St | | | Fairbank | IA | 50629 | |
| Hershberger Neil | | 1475 Grant Ave | | | Hazleton | IA | 50641 | |
| Heyde Dr Raymond | | 17500 King Road | | | Danvers | IL | 61732 | |
| Heyde Maria | | RR Killdeer Avenue | | | Mason City | IA | 50401 | |
| Hi Yield Products Inc | | 23282 620th Ave | | | Alden | MN | 56009 | |
| Hi-Lo Acres LLC/Keilen Dan | | 9855 Grange Rd | | | Portland | MI | 48875 | |
| High Caliber Processing | | 14655 Libby Lane Se | | | Jefferson | OR | 97352 | |
| High Caliber Trans & Storage LLC | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| High Caliber Transloading And Storage LLC | | 14655 Libby Lane Se | | | Jefferson | OR | 97352 | |
| High Point Networks, LLC | | 728 East Beaton Drive | Suite 200 | | West Fargo | ND | 58078 | |
| Highquest Partners LLC | | 10 South Main Street | Suite 209 | | Topsfield | MA | 1983 | |
| Hines Brad | | 31454 Mower Freeborn Road | | | Blooming Prairie | MN | 55917 | |
| Hmhj Inc. | | 3567 330th Ave. | | | Cottonwood | MN | 56229 | |
| Hofschulte Chad And Usa Acting Through Fsa | | 59508 County Road 6 | | | Zumbro Falls | MN | 55991 | |
| Hofschulte Chad/Diamond H Farms | | 59508 County Rd 6 | | | Zumbro Falls | MN | 55991 | |
| Holland Matt And State Bank Of New Richland | | 6821 W Hwy 30 | | | Ellendale | MN | 56026 | |
| Holland Terry | | 17626 240th Ave | | | New Richland | MN | 56072 | |
| Hollerich Trent | | 53762 Goose Rd. | | | Good Thunder | MN | 56037 | |
| Holleway Grass Cutting | | Box 172 | | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Holley R. Trefiak | | Box 21 | | | Mayfair | Saskatchewan | S0M 1S0 | Canada |
| Holmes Bros | | 6548 Sw 128th St | | | Ellendale | MN | 56026 | |
| Holmes Dick | | 6548 Sw 128th St | | | Ellendale | MN | 56026 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 17 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holthaus Joe | | 7370 Cahill Ave Ne | | | Monticello | MN | 55362 | |
| Home 40 LTD. / Burgardt Jay | Attn: Jay Burgardt | 805 250th St | | | Britt | IA | 50423 | |
| Honey Farms | | Box 120 | | | Frontier | Saskatchewan | S0N 0G0 | Canada |
| Honey's Family Farm LLC | | 14899 Assiniboine Rd. | | | Dodson | MT | 59538 | |
| Hopehill Hauling Ltd. | | Box 819 | | | Whitewood | Saskatchewan | S0G 5C0 | Canada |
| Hoploads, LLC | | PO Box 1733 | | | Murray | KY | 42071 | |
| Hoppes Ray | | 8034 Miami Trace Rd Sw | | | Washington Court House | OH | 43160 | |
| Horse Bone Organics | | Box 26 | | | Fort Vermillion | Alberta | T0H 1N0 | Canada |
| Hovdebo Farms | | Rr1 | | | Birch Hills | Saskatchewan | S0J 0G0 | Canada |
| Howard County Treasurer | Warren J Steffen | 137 North Elm | | | Cresco | IA | 52136 | |
| Huber Supply Co Inc | | PO Box 1568 | | | Mason City | IA | 50401 | |
| Hugh Schnell O/A Schnell Farms Ltd | | Box 64 | | | Torquay | Saskatchewan | S0C 2L0 | Canada |
| Hulcher Services Inc | | PO Box 203532 | | | Dallas | TX | 75320-3532 | |
| Hurner Craig | | 9528 80th St N | | | Glyndon | MN | 56547-9450 | |
| Hwy 64 Vegetables & Agri-Tourism LLC. | | 100 Woodruff 249 | | | Augusta | AR | 72006 | |
| HYG Financial Services Inc | | PO Box 14545 | | | Des Moines | IA | 50306 | |
| HYG Financial Services, Inc | | 30 Main Street | | | Danbury | CT | 6810 | |
| HYG Financial Services, Inc | | PO Box 35701 | | | Billings | MT | 59107 | |
| Hywee | | 5820 Westown Parkway | | | West Des Moines | IA | 50266 | |
| I29 Internet Services | | 702 Main Ave | | | Moorhead | MN | 56560 | |
| Idaho Department of Revenue | | PO Box 36 | Idaho State Tax Comission | | Boise | ID | 83722-0410 | |
| Ideagen Gael Ltd | | Orion House | S.E. Technology Park | | East Kilbride | Scotland | G75 0RD | |
| Ideal Advertising Screen Printing & Embroidery | | 13460 Highway 65 NE | | | Ham Lake | MN | 55304 | |
| Ifacs | | 3750 N Cedar Ave | | | Owatonna | MN | 55060 | |
| Illinois Corn Marketing Board | | PO Box 1703 | | | Bloomington | IL | 61702-1703 | |
| Illinois Department of Revenue | | 101 West Jefferson St | Willard Ice Building | | Springfield | IL | 62702 | |
| Indiana Corn Marketing Council | | PO Box 68804 | | | Indianapolis | IN | 42680804 | |
| Indiana Department of Revenue | | 100 N. Senate Ave | | | Indianapolis | IN | 46204 | |
| Industrial Builders Inc | | PO Box 406 | | | Fargo | ND | 58107-0406 | |
| Industrial Motion Technologies, Inc | | 4634 Timberline Drive | | | West Des Moines | IA | 50265 | |
| Industrial Scale | | 445 Maxwell Cres. | | | Regina | Saskatchewan | S4N 5X9 | Canada |
| Industrias Avicolas S.A. | | Planta Ruta 7, Acceso Hernandarias | Hernandarias | | Entre Rios | Entre Rios | | Argentina |
| Infiniti Brokerage Inc | | 1134 S 12th St | | | Kansas City | KS | 66105 | |
| Infinity Brokerage | | Schmul Brothers | | | Kansas City | KS | | |
| ING Capital LLC | Attn: Daniel W Lamprecht | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| Ingersoll Rand Company | | 15768 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ingredion Incorporated | | 1001 Bedford Ave | | | North Kansas City | MO | 64116-4115 | |
| Ingrid Tourigny | | 1060 Center Crescent | | | Qualicum Beach | British Columbia | V9K 2G6 | Canada |
| Innovative Office Solutions LLC | | PO Box 249004 | AB# 1004 | | Apple Valley | MN | 55124 | |
| Insta-Pro International | | 2100 SE Gateway Drive | Ste 500 | | Grimes | IA | 50111 | |
| Integrity Freight & Logistics, LLC | | 902 7th St. | | | Harlan | IA | 51537 | |
| Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | Internal Revenue Service | PO Box 932500 | | Louisville | KY | 40293-2500 | |
| International Dunnage LLC | | 3216 Center Street | | | Tunderbolt | GA | 31404 | |
| International Paper Company | | Lockbox 771689 | 1689 Solutions Center | | Chicago | IL | 60677-1006 | |
| International Trade Solutions | | PO Box 12607 | | | Grand Forks | ND | | |
| Interstate Motor Trucks Inc- | | PO Box 730 | 1900 Sorenson Road | | Albert Lea | MN | 56007 | |
| Intertek India Private Limited | | 1St Floor, 22 Press House, Press Complex | A.B.Road - 452 008 | | Indore | Madhya | | India |
| Intertek Testing Services (Its) CA | | 2561 Georges V Avenue | | | Montreal | Quebec | | Canada |
| Intertek Usa Inc | | PO Box 416482 | | | Boston | MA | 02241-6482 | |
| Intl Fcstone Financial(Canada) Inc | | 11 Hedin Crescent | | | Brandon | Manitoba | R7A 7V9 | Canada |
| Iowa Business Forms | | PO Box 3688 | | | Des Moines | IA | 50323 | |
| Iowa Corn Board | | PO Box 8008 | | | Des Moines | IA | 50301 | |
| Iowa Crop Improvment Association | | 4611 Mortensen Rd | Suite 101 | | Ames | IA | 50014-6228 | |
| Iowa Department of Agriculture | | 502 E 9th St | | | Des Moines | IA | 50319 | |
| Iowa Department Of Agriculture & Land Stewardship | | 502 E 9th St | | | Des Moines | IA | 50319 | |
| Iowa Department Of Inspections And Appeals | Lucas State Office Building | 321 E 12th St | | | Des Moines | IA | 50319-0083 | |
| Iowa Department of Revenue | | 1305 E. Walnut 4Th Fl | Hoover State Office Building | | Des Moines | IA | 50319 | |
| Iowa Interstate Railroad, Ltd | | 5900 6th Street Sw | | | Cedar Rapids | IA | 52404 | |
| Iowa State University | | 2115 Osborn Drive | 109 Seed Science | | Ames | IA | 50011-1050 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 18 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iowa State University Research Foundation | Attn: Marc Johnson | 1805 Collaboration Place, Suite 2100 | | | Ames | IA | 50010 | |
| Iraheta Bros 2 Inc. | | PO Box 953086 | | | Saint Louis | MO | 63195-3086 | |
| Isotek | | 5225 Nw 5th Street | | | Oklahoma City | OK | 73127 | |
| Ispichiwin Farms | | Box 23 | | | Albertville | Saskatchewan | S0J 0A0 | Canada |
| Issac Anderson/Integrity Bank Plus | | 39992 County Rd 10 | | | Lamberton | MN | 56152 | |
| Its Canada Inc | | 1617 Colonization Rd W | | | Fort Frances | Ontario | P9A 2T9 | Canada |
| Ivan Muri | | Stie 11, Box 4, RR1 | | | Swift Current | Saskatchewan | S9H3X7 | Canada |
| Ivarson Craig | | 301 Coyote St | | | Cherokee | IA | 51012 | |
| Ivarson Family Farms | | 4482 H Avenue | | | Cleghorn | IA | 51014 | |
| J & J Mewes Inc | | 13555 Trever Drive | | | Colgate | ND | 58046 | |
| J&C Vilcu Farms Ltd | | Box 416 | | | Midale | Saskatchewan | S0C 1S0 | Canada |
| J. Kretsch Farms | | Box 271 | | | Elbow | Saskatchewan | S0H 1J0 | Canada |
| Jack Vilcu | | Box 489 | | | Midale | Saskatchewan | S0C 1S0 | Canada |
| Jaco Van Walsem | | 8475 Zanzibar Ln North | | | Maple Grove | MN | 55311 | |
| Jacob F Wall & Gertrude Wall | | Box 1051 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jacob Letkeman & Myrna Letkeman | | Box 973 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jacob Meiners | | 703 Parkview Place NE | | | Owatonna | MN | 55060 | |
| Jacob Sutter - J&K Organics LLC | | 23997 Keokuk St. | | | Pleasantville | IA | 50225 | |
| Jacob Willrett & Resource Bank | | 1802 S Malta Rd | | | Malta | IL | 60150 | |
| Jacqueline Neumann | | 6646 Fridley St NE | | | Fridley | MN | 55432 | |
| Jaeschke Trucking LLC | | 3379 5th Ave South | | | Fort Dodge | IA | 50501 | |
| Jaguar Communications | | 213 South Oak Ave | | | Owatonna | MN | 55060 | |
| Jake & Helen Friesen | | Box 1207 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jake Fehr & Margeret Fehr | | Box 17 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Jake K & Hilda Fehr | | Box 1167 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jake Peters & Carol Peters | | Box 2175 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jake Thiessen & Anne Thiessen | | Box 631 | | | La Crete | Alberta | T0H2H0 | Canada |
| Jake W Thiessen & Helen Thiessen | | Box 92 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jake Wolfe & Annie Wolfe | | Box 82 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Jakeco Holdings Inc | | 1501 Quebec Ave | | | Saskatoon | Saskatchewan | S0N 1A0 | Canada |
| Jakes Electric LLC | | PO Box 603 | | | Clinton | WI | 53525 | |
| James Bros Construction Inc | | 43963 43rd Street | PO Box 59 | | Elysian | MN | 56028 | |
| James Brothers Farms LLC | James Farms-Wayne James | PO Box 59 | | | Elysian | MN | 56028 | |
| Jamie Mcdonald Rose Valley Farms | | 230 Concession 6Rr #2 | | | Chesley | Ontario | N0G1L0 | Canada |
| Jamie Zinn | | Box 26 | | | Springstein | Manitoba | R0G 2N0 | Canada |
| Januschka Jerry | | 16545 Haven Road | | | Little Falls | MN | 56345 | |
| Jared Wehking | | 24695 US Hwy 59 | | | Morris | MN | 56267 | |
| Jason Charles | | 11462 Crow Hassan Park Road | | | Hanover | MN | 55431 | |
| Jason Dutchak | | Box 2067 | | | Canora | Saskatchewan | S0A 0L0 | Canada |
| Jason Eckell | | Box 33 | | | Raymore | Saskatchewan | S0A 3J0 | Canada |
| Jason Lehman | | 27998 760th Ave | | | Madelia | MN | 56062 | |
| Jason Mckee O/A Green Mound Acres | | Box 52 | | | Oyen | Alberta | T0J 2J0 | Canada |
| Jaszewski Kathy M | | W28998 County Road JJ | | | Arcadia | WI | 54612 | |
| Java Foods Innovation | | 8621 Darnel Rd | | | Eden Prarie | MN | 55344 | |
| Jay Emmerich | | 2903 14th Ave S | 2 | | Minneapolis | MN | 55407 | |
| Jay Mehling Organics | | 37391 206th ST | | | Wessington | SD | 57381 | |
| JBC Commercial Real Estate, LLC | | 2280 45th Street S #202 | | | Fargo | ND | 58104 | |
| Jbro Farms, LLC | | 203 West Lincoln | | | Atkinson | NE | 68713 | |
| JCP Farms | | 15702 410th St Sw | | | Fertile | MN | 56540 | |
| JD Proehl Family Farms | | 23181 10th St | | | Minnesota Lake | MN | 56068 | |
| Jeff & Gem Cheesman | | Box 104 | | | Mccord | Saskatchewan | S0H 2T0 | Canada |
| Jeff Block Farm | | Box 32 | | | Macoun | Saskatchewan | S0C 1P0 | Canada |
| Jeff Wehking | | 48501 250th ST | | | Morris | MN | 56267 | |
| Jeffery L Jurchen & Linda K Jurchen | | 63835 700th St | | | Cumberland | IA | 50843 | |
| Jeffrey Murch | | 10 Ridge Road | | | Atlantic | IA | 50022 | |
| Jensen Heating And Air Conditioning Inc | | Box 306 | 104 Central Ave N | | Geneva | MN | 56035 | |
| Jeremy Johnson | | 803 22Nd St Ne | | | Kasson | MN | 55944 | |
| Jerry Proehl/Wells Federal/Citizens Comm Federal | | 23181 10th Street | | | Minnesota Lake | MN | 56068 | |
| Jerry's Transfer Service | | 1001 - 36th Ave NE | | | Minot | ND | 58703 | |
| Jesse Boren | | 408 Frank Hall Dr | | | Albert Lea | MN | 56007 | |
| Jessen Agribusiness, Inc. | Attn: Clinton Jessen | 2204 County Road 164 | | | Pine Bluffs | WY | 82082 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 19 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jessen Wheat Company, LLC | | 2204 County Road 164 | | | Pine Bluffs | WY | 82082 | |
| Jessica Russell | | 502 2nd Ave. | | | Luther | IA | 50152 | |
| Jim & Dudes Plumbing & Heating, Inc | | 724 West Clark St | | | Albert Lea | MN | 56007 | |
| Jim Neuls | | Box 715 | | | Grenfell | Saskatchewan | S0G 2B0 | Canada |
| Jim Schulz | | 928 Tom Jirik Court NW | | | Lonsdale | MN | 55046 | |
| Jim Shaver Trucking | | 34264 140th Ave Se | | | Mentor | MN | 56736 | |
| Jim Wolf | Attn: Dean Zimmerli | 49080 270th St | | | Jeffers | MN | 56145 | |
| Jirik James R | | 16012 Camp Winona Trail | | | Kilkenny | MN | 56052 | |
| Jirik James R And Frandsen Bank & Trust | | 16012 Camp Winona Trail | | | Kilkenny | MN | 56052 | |
| JIT Global Services S.A. | | Av. Del Libertador 5990 | Piso 2, Of 207 | | Buenos Aires | | | Argentina |
| JJD Companies LLC | | 11822 S County Road 45 | | | Blooming Prairie | MN | 55917 | |
| Joan Stec | | 1159 Main Ave. | Box 247 | | Duncan | NE | 68634 | |
| Joconda Farms | | 1433 Whitehouse Rd. | | | Montezuma | GA | 31013 | |
| Jody Howell | | Box 52 | | | Robsart | Saskatchewan | S0N 2G0 | Canada |
| Jody Regan | | 1525 Prairie Ave Nw | | | Waukon | IA | 52172 | |
| Joe & Janice Vilcu | | Box 489 | | | Midale | Saskatchewan | S0C 1S0 | Canada |
| Joe Mazour | | 2166 Rd 3300 | | | Deweese | NE | 68934 | |
| Joel Koskan Farms, LLC | | 26119 287th Ave | | | Wood | SD | 57585 | |
| Joel Thiele Trucking LLC | | 5601 SW 81st Street | | | Owatonna | MN | 55060 | |
| Joey Neufeld | | Box 846 | | | La Crete | Alberta | T0H 2H0 | Canada |
| John And Rob Koskan | | 26131 287th Ave | | | Wood | SD | 57585 | |
| John Derksen | | Box 1221 | | | La Crete | Alberta | T0H 2H0 | Canada |
| John Driedger | | Box 3014 | | | La Crete | Alberta | T0H 4H0 | Canada |
| John Gall | | Box 56 | | | Kipling | Saskatchewan | S0G2S0 | Canada |
| John Gehrer | | 42136 Manning Rd | | | Ile Des Chenes | Manitoba | R0A 0T3 | Canada |
| John H Wiebe & Susie Wiebe | | Box 25 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| John Henry Foster | | PO Box 860625 | | | Minneapolis | MN | 55486 | |
| John J Fehr | | 1402 40th Ave | | | West Bend | IA | 50597 | |
| John Jacobs & Son LLC | | 12-640 County Road S | | | Napoleon | ND | 43545 | |
| John Schiller | | 1847 SE 108th Street | | | Owatonna | MN | 55060 | |
| John Schmidt | | 14405 River Crest Drive | | | Rogers | MN | 55374 | |
| John Unrau | | Box 1642 | | | La Crete | Alberta | T0H2H0 | Canada |
| John Wiebe | | Box 54 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |
| Johnny On The Spot | | 3300 150th St E | | | Faribault | MN | 55021 | |
| Johnson Curtis | | 7302 Sw 89th Ave | | | Ellendale | MN | 56026 | |
| Johnson Farms | | Box 415 | | | Gainsborough | Saskatchewan | S0C 0Z0 | Canada |
| Johnson Nancy J | | 1564 Front Street | | | Verdi | MN | 56164 | |
| Johnson Odean | | 1001 8th Street Se | | | Waseca | MN | 56093 | |
| Johnson Paul And State Bank Of New Richland | | 6821 W Hwy 30 | | | Ellendale | MN | 56026 | |
| Johnson Shane | | 1521 130th St. | | | Verdi | MN | 56164 | |
| Johnston's | | PO Box 160 | | | Welwyn | Saskatchewan | S0A4L0 | Canada |
| Johnston's Ab | | 550 11 Ave SW | Suite 250 | | Calgary | Alberta | T2R 1M7 | Canada |
| Jolene Lammers | | 2471 335th Ave | | | Ridgeway | IA | 52165 | |
| Jon C Widmer | | 6306 Steiner Rd | | | Sterling | OH | 44276 | |
| Jon Goemaat | | 1649 Oxford Ave | | | New Sharon | IA | 50207 | |
| Jon Wenzel | | 9901 SW 136 St | | | New Richland | MN | 56072 | |
| Jon Wold Farm And First Bank & Trust | | 128 Andrew St N | | | Labolt | SD | 57246 | |
| Jonas Matz | | Box 35 | | | Steelman | Saskatchewan | S0C 2J0 | Canada |
| Jonathan B. Montgomery | | PO Box 293 | | | Cozad | NE | 69130 | |
| Jonathan Driedger | | Box 1168 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Jonathan Nelson | | Box 249 | | | Leask | Saskatchewan | S0J 1M0 | Canada |
| Jones Leon | | 5320 Brazee Rd | | | Adrian | MI | 49221 | |
| Jordan Hanson | | 10419 75th Ave NW | | | Flaxton | ND | 58737 | |
| Jordan Overturf | | 30531 Road R | | | Edgar | NE | 68935 | |
| Jordan Overturf & Clay County FSA Office | Attn: Jordan Overturf | 30531 Road R | | | Edgar | NE | 68935 | |
| Jordan VonRuden | | 2573 SE 108th St | | | Owatonna | MN | 55060 | |
| Joseph Harold | | 403 W Darlene St. Apartment # | Bin Address 56880-886 Road Har | | Hartington | NE | 68739 | |
| Joseph Haswell | | 901 Garnet | | | Grenfell | Saskatchewan | S0G2B0 | Canada |
| Joseph Zarowny | | Box 841 | | | Yorkton | Saskatchewan | S3N 2X1 | Canada |
| Joshua Martin | | 46825 County Road 192 | | | Sauk Centre | MN | 56378 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 20 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jovaag Jon | | 53504 173Rd Street | | | Austin | MN | 55912 | |
| Joy Ethiopian Food Supplier, LLC | | 1305 Crown Ave | | | Lancaster | PA | 17601 | |
| Joye L Holverson | | 11040 Ochipwe Ave N | | | Stillwater | MN | 55082 | |
| Jr Production Acres LLC | | 10528 110th St Se | | | Chatfield | MN | 55923 | |
| Jr Ressler Farm LLC | | 18808 710th Ave | | | Elkton | MN | 55933 | |
| Jt Kuffner Farms Ltd. | | Box 143 | | | Glentworth | Saskatchewan | S0H 1V0 | Canada |
| JT Organics | | 500 N Wichita Scott Rd | | | Marienthal | KS | 67863 | |
| Julie Dietzenbach | | 19456 Hwy 9 | | | Cresco | IA | 52136 | |
| Jurek Tom | | 2088 Hagley Rd | | | Standish | MI | 48658 | |
| Justin Monroe | | 21 - 3Rd Avenue Ne | | | Waukon | IA | 52172 | |
| Justin Voyles & FSA | | 1724 290th Street (Mailing) | 2067 245Th Street | | Bedford | IA | 50833 | |
| Justin Wesely | | 3315 SW 68th St | | | Owatonna | MN | 55060 | |
| JWD Farms | | Box 2276 | | | La Crete | Alberta | T0H 2H0 | Canada |
| JZ Trucking LLC | | 14655 Libby Ln SE | | | Jefferson | OR | 97352 | |
| K & A Weber Farms, Inc. | | 7276 W County Road 650 N | | | Osgood | IN | 47037 | |
| K&D Transport Trucking LLC | | 4515 S Thomas Road | | | Bad Axe | MI | 48413 | |
| K&R Operations Ltd | | Box 1390 | 104129 Range Road 151 | | La Crete | Alberta | T0H 2H0 | Canada |
| Kacey Quinata | | 302 4th Ave NE | | | Kenmare | ND | 58746 | |
| Kael Anderlik | | 10039 Valley Ave | | | Cresco | IA | 52136 | |
| KAG Food Products LLC (Dba Landes LLC) | | 4366 Mt Pleasant St Nw | | | North Canton | OH | 44720 | |
| Kaiser Trucking Inc | | PO Box 530 | | | Winner | SD | 57580 | |
| Kam Ag Services, LLC | | 302 Nansue Rd | | | Hershey | NE | 69143 | |
| Kanne Brian | | 6845 Nw 76th St. | | | Medford | MN | 550498073 | |
| Kansas & Oklahoma RR, LLC | | PO Box 790343 | | | Saint Louis | MO | 63179-0343 | |
| Kansas Department Of Agriculture | Attn: Kansas Grain Commodities | 1320 Research Park Drive | | | Manhattan | KS | 66502 | |
| Kansas Department of Revenue | | 120 Se 10Th Ave. | Scott State Office Building | | Topeka | KS | 66612-1588 | |
| Kardynal Farms Inc | | Box 624 | | | Sturgis | Saskatchewan | S0A 4A0 | Canada |
| Karl Joseph Harms | | Box 2708 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Kasper Steve | | 10377 Se 24th Ave | | | Owatonna | MN | 55060 | |
| Kathy Rasberry Collector | | PO Box 445 | | | Kennett | MO | 63857 | |
| Kaufmann Clayton & The State Bank | | 6825 Crapo Rd | | | Ashley | MI | 48806 | |
| Kaufmann William | | 6825 Crapo Rd. | | | Ashley | MI | 48806 | |
| Kaufmann William & The State Bank | | 6825 Crapo Rd | | | Ashley | MI | 4886 | |
| Kay Jones | | Box 292 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| KBI Seed Processing | | Box 277 | | | Manor | Saskatchewan | S0C 1R0 | Canada |
| KBI Seed Processing | | Ne 13-8-1 W2 | Box 277 | | Manor | Saskatchewan | S0C 1R0 | Canada |
| KCZQ-Fm | | 116 1st Avenue West | | | Cresco | IA | 52136 | |
| Keanykin Properties Ltd | | Box 191 | | | Clavet | Saskatchewan | S0K 0Y0 | Canada |
| Keast Enterprises Inc | | 45565 Aspen Road | | | Henderson | IA | 51541 | |
| Kedam S.A. | | Circunvalacion Norte 0311 Y Primera | Guayaquil | | Guayaquil | Guayaquil | | Ecuador |
| Keith Gross | | 37543 Us Hwy 136 (Mailing) | 304 N Nebraska St. | | Conception Junction | MO | 64434 | |
| Keith Gross And Bank Northwest | | 37543 Us Hwy 136 (Mailing) | 304 N Nebraska St. | | Conception Junction | MO | 64434 | |
| Kellan Farms Inc | | Box 372 | | | Beechy | Saskatchewan | S0L 0C0 | Canada |
| Kellen Wilke | | 24749 619th St | | | Mantorville | MN | 55955 | |
| Kelly Mclean Dba Mclean Farms | | Box 748 | | | Fort Vermillion | Alberta | T0H 1N0 | Canada |
| Kelterborn Farms Inc. | | 6154 West Kinde Road | | | Caseville | MI | 48725 | |
| Kelvin Rutten | | Box 635 | | | Carlyle | Saskatchewan | S0C 1N0 | Canada |
| Ken Bilous & Debbie Bilous | | Box 688 | | | Wakaw | Saskatchewan | S0K 4P0 | Canada |
| Ken Fehr | | Box 121 | | | Hepburn | Saskatchewan | S0K1Z0 | Canada |
| Ken Petranek | | 104 2nd Ave SW | | | Geneva | MN | 56035 | |
| Ken Smith | | Box 296 | | | Climax | Saskatchewan | S0N 0N0 | Canada |
| Ken Strawmatt | | 8372 14th Ave SE | | | Owatonna | MN | 55060 | |
| Kendall Contant | | 11482 Valley Ave | | | Cresco | IA | 52136 | |
| Kenneth Kessler | | Box 249 | | | Pangman | Saskatchewan | S0C 2C0 | Canada |
| Kent Mathieson | | Box 182 | | | Virden | Manitoba | R0M 2C0 | Canada |
| Kent Melby | | 201 Central Avenue W | PO Box 255 | | Crosby | ND | 58730 | |
| Kentucky Corn Promotion Council | | PO Box 90 | | | Eastwood | KY | 40018 | |
| Kentucky Department of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| Kentucky Organic Farm And Feed | | 4050 Guthrie Road | | | Guthrie | KY | 42234 | |
| Kerkaert Organic Farms | | 3103 State Highway 19 | | | Marshall | MN | 56258 | |
| Kerkaert Organic Farms & Agcountry Farm Credit | | 3103 State Highway 19 | | | Marshall | MN | 56258 | |
| Kestra Advisory Services LLC | | 5707 Southwest Parkway | Building 2, Suite 400 | | Austin | TX | 78735 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 21 of 43

 STRETTO

**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin & Cindy Routledge Farms | | Box 172 | | | Hamiota | Manitoba | R0M 0T0 | Canada |
| Kevin Evans Farms | | 1910 County Road 20 | | | Lynd | MN | 56157 | |
| Kevin L Petersen And Shelby And Shelby County Bank | | 2207 400th Street | | | Walnut | IA | 51577 | |
| Kevin West | | 15593 State Hwy J | | | Campbell | MO | 63933 | |
| KGF LLC | | 28539 Holt 140 | | | Maitland | MO | 64466 | |
| KGF LLC/ Union Bank & Trust Company | | 28539 Holt 140 | | | Maitland | MO | 64466 | |
| Kibble Equipment LLC | | 3555 18th St SW | | | Owatonna | MN | 55060 | |
| Kiefer Chuck | | 13468 710th Ave | | | Taopi | MN | 55977 | |
| Kiefer Curt | | 13704 722Nd Ave | | | Leroy | MN | 55951 | |
| Kiefer Daniel | | 70420 130th St | | | Taopi | MN | 55977 | |
| Kienast Jeff & Carolyn / Peoples Bank | | 2482 Quest Ave | | | Jamaica | IA | 50128 | |
| Kim Klumpp | | 2619 E Blanchard Rd | | | Shepherd | MI | 48883 | |
| Kimex S.R.L. | | Kressburgo, Kressburgo | Dist. Carlos A. Lopez-Dpto Itapua | | Asuncion | Asuncion | | Paraguay |
| Kingsbury Elevator | | PO Box 66 | 5621 S Hwy 35 | | Kingsbury | IN | 46345 | |
| Kingsbury Elevator | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Kj Organic Ltd. | | Box 282 | | | Willow Bunch | Saskatchewan | S0H 4K0 | Canada |
| KK Sunopta Foods Japan | | 108 4-10-8 Uchiya Minami-Ku MS | Uchiyama Tel//8599 Saitama | | Prefecture | | 336-0034 | Japan |
| Klassen Land Cattle Organics | | 1965 Cottonwood Lake Drive | | | Windom | MN | 56101 | |
| Klecker David | | 10263 Se 24th Ave | | | Owatonna | MN | 55060 | |
| Klecker Laverne | | 717 Se 73rd St | | | Owatonna | MN | 55060 | |
| Klecker Mike | | 2879 Se 108th St | | | Owatonna | MN | 55060 | |
| Klecker Mike & David | | 2879 Se 108th St. | | | Owatonna | MN | 55060 | |
| Klink John | | N24158 Mahutga Lane | | | Galesville | WI | 54630 | |
| Kloc Farms | | 5706 Shabbona Road | | | Deford | MI | 48729 | |
| Kluge Dave Dba Sundance Farm | | 16420 100th St | | | Hankinson | ND | 58041 | |
| Knobelsdorff Electric Inc | | 25701 370th Street | | | Goodhue | MN | 55027 | |
| Knoblach Kevin | | 44214 County Road 184 | | | Sauk Centre | MN | 56378 | |
| Knuth Farms-Kerry Knuth | | 1147 County Road K | | | Mead | NE | 68041 | |
| Knutson Grain & Seed LLC & Farmers St Bank Hartlan | | 68863 208th Street | | | Hartland | MN | 56042 | |
| Knutson Isaac | | 19340 County Hwy D47 | | | Hubbard | IA | 50122 | |
| Knutson Roger | | 20324 240th St. | | | Hubbard | IA | 50122 | |
| Knutson Zach | | 1065 Youngblood Ave | | | Meservey | IA | 50457 | |
| Kodia Farms Ltd. | | Box 194 | | | Togo | Saskatchewan | S0A4E0 | Canada |
| Konzelmann Farms Inc. | | 5029 Churchill Line | | | Wyoming | Ontario | N0N 1T0 | Canada |
| Koskan Farm | | 26131 287th Ave | | | Wood | SD | 57585 | |
| Kotten Anthony | | 24378 County Rd 117 | | | Albany | MN | 56307 | |
| Koziolek James | | 27162 620th Avenue | | | Wells | MN | 56097 | |
| Krabbenhoft Jayne | | 2635 158th Ave SE | | | Amenia | ND | 58004 | |
| Kramer Agro Inc | | Box 416 | | | Lashburn | Saskatchewan | S0M 1H0 | Canada |
| Krause Feeds And Supplies Inc-86 | | 9352 SW 37th Ave | PO BOX 86 | | Hope | MN | 56046 | |
| Krause Keith | | 12516 290th Ave | | | Waseca | MN | 56093 | |
| Kreiter Valgene | | 667 47th Ave Ne | | | Bowdon | ND | 58418 | |
| Krenik Organics/Jim | | 11512 Shieldsville Blvd | | | Lonsdale | MN | 55046 | |
| Krocak Martin And Sarah | | 33622 171St Ave | | | Montgomery | MN | 56069 | |
| Kruger Dan | | 356 250th St | | | Wesley | IA | 50483 | |
| Kruger Phillip | | 46400 820th St | | | Lake Field | MN | 56150 | |
| Krull Chad | | 1370 495th St | | | Northwood | IA | 50459 | |
| Krull Jim | | 1774 Hwy 105 | | | Northwood | IA | 50459 | |
| KT Acres Inc. | | Box 247 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Kubista Farms | | 11559 555th Street | | | West Concord | MN | 55985 | |
| Kuehne & Nagel S.A. | | L.N.Alem 815, Piso 5 | | | Buenos Aires | Buenos Aires | | Argentina |
| Kuhlman Farms Inc. | | 39915 E. Palmer Rd. | | | Gothenburg | NE | 69138 | |
| Kumm Michael | | 54470 Hwy 59 | | | Wausa | NE | 68786 | |
| Kurt Kimber | | 4811 35th Ave SO | | | Minneapolis | MN | 55417 | |
| Kurtz Brothers Farm LLC | | 27427 Hwy B | | | Oregon | MO | 64473 | |
| Kurtz Brothers Farm LLC & First Heritage Bank | | 27427 Highway B | | | Oregon | MO | 64473 | |
| Kvaalen Jon | | 12030 County Road 329 | | | Lambert | MT | 59243 | |
| Kvallen Jon & Yellowstone Bank | | 12030 County Road 329 | | | Lambert | MT | 59243 | |
| Kwc Farms | | 4156 560th Avenue | | | Whittemore | IA | 50598 | |
| Kyle Altendorf | | PO Box 319 | | | Minto | ND | | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 22 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Scherweit | | 16122 35th Street SE | | | Casselton | ND | 58012 | |
| L & D Peterson Trucking, Inc. | | 37942 156th St | | | Northville | SD | 57465 | |
| L And D Ag Service Inc | | 408 BROADWAY | BOX 208 | | Hartland | MN | 56042 | |
| L&M Farms LLC | | 1208 Wynnsong Court NW | | | Byron | MN | 55920 | |
| L.A. Grant Enterprises Ltd. | | Box 10 | | | Chamberlain | Saskatchewan | S0G 0R0 | Canada |
| L.C. Farms, LLC | | 5985 W Portland Road | | | Lake Odessa | MI | 48849 | |
| L.O. Rice Organics, LLC | | Box 264 | | | Creighton | NE | 68729 | |
| L.V. Control Manufacturing Ltd | | 660 Golspie Street | | | Winnipeg | Manitoba | R2K 2V1 | Canada |
| La Crosse Milling Company | | 105 Highway 35. | | | Cochrane | WI | 54622 | |
| La Crosse Scale LLC | | 1020 Industrial Dr | | | West Salem | WI | 54669 | |
| Labelmart | | PO Box 775218 | | | Chicago | IL | 60677 | |
| Lacher Trucking Inc | | | | | | | | |
| Lacher Trucking Inc. | | 5695 County Road 81 | | | Christine | ND | 58015 | |
| Lackawanna Products Corp | | 8545 Main Street | PO Box 660 | | Clarence | NY | 14031 | |
| Lake View Farm | | N1972 420th St. | | | Maiden Rock | WI | 54750 | |
| Lakeland Organics LLC & Barron County Fsa | | E7110 830th Avenue | | | Colfax | WI | 54730 | |
| Lakeland Organics LLC/Niggemann Jesse | | E7110 830th Avenue | | | Colfax | WI | 54730 | |
| Lambright Jr. Cornelius | | 1442 145th St | | | Fairbank | IA | 50629 | |
| Lamont Koehn | | 804 E. CR B | | | Marienthal | KS | 67863 | |
| Lana Thompsen | | 704 6th Street S | | | Ellendale | MN | 56026 | |
| Lance Benjamin | | 3360 Rutland Ave | | | Gull Lake | Saskatchewan | S0N1A0 | Canada |
| Lancopinto S.A. | | Francia 641 | Venado Tuerto | | Santa Fe | Santa Fe | | Argentina |
| Langeland Farms Inc | | 3806 S County Road 550 E | | | Greensburg | IN | 47240 | |
| Langeland Farms, Inc | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Langer Farms Inc./Rod Langer | | 6038 S Co Rd 45 | | | Owatonna | MN | 55060 | |
| Lansink Organic Farms Inc/Roger Lansink | | 1340 330th St | | | Odebolt | IA | 51458 | |
| Larry & Ann Flora | | 68357 Cr 11 | | | Nappanee | IN | 46550 | |
| Larry & Joyce Keller | | Box 415 | | | Russell | Manitoba | R0J 1W0 | Canada |
| Larry Doka | | Box 359 | | | Kipling | Saskatchewan | S0G 2S0 | Canada |
| Larry Motl And Commerce Bank - Geneva | | 11227 Sw 52Nd Ave | | | Ellendale | MN | 56026 | |
| Larry Severin | | Box 282 | | | Langenburg | Saskatchewan | S0A 2A0 | Canada |
| Larry Stoesz | | 301 Broadway | PO Box 12 | | Hanska | MN | 56041 | |
| Larry, Bev & Austin Neuls | | Box 176 | | | Grenfell | Saskatchewan | S0G 2B0 | Canada |
| Larson Ag Ventures LLC | | N2514 960th St | | | Elk Mound | WI | 54739 | |
| Larson Laverne | | 24050 40th St Ne. | | | New London | MN | 56273 | |
| Las Camelias S.A. | | Ruta 26-Km.5 San Jose | | | Buenos Aires | Buenos Aires | | Argentina |
| Las Tierras Corp. | | 1111 Brickell Ave 11th | | | Miami | FL | 0 | |
| Lathrop Gpm | | Suite 500 | | | St. Cloud | MN | 56301 | |
| Lauck Jared | | 302 N Washington Ct | | | Wausa | NE | 68786 | |
| Lauck Jared & Brunswick State Bank | | 302 N Washington Ct | | | Wausa | NE | 68786 | |
| Lauren Schroeder | | 2306 30th Ave S | 302 | | Fargo | ND | 58103 | |
| Lawler Richard R Lawler Angus Ranch | | 7265 3Rd Ave Sw | | | Linton | ND | 58552 | |
| Lawler Robert | | 1535 390th St | | | Westside | IA | 51467 | |
| Lawler Robert & Fsa | | 1535 390th St | | | Westside | IA | 51467 | |
| Lawrence Bespalko | | Box 756 | | | Fort Qu'Appelle | Saskatchewan | S0G 1S0 | Canada |
| Lean Packaging LLC | | PO Box 478 | | | Crookston | MN | 56716 | |
| Leanne Sawatzky | | 27 Kirkdale Dr | | | Niverville | Manitoba | R0A 0A2 | Canada |
| Lee Resler | | 700 Willowbrook Drive NE | | | Owatonna | MN | 55060 | |
| Lee's Janitorial Inc | | 1350 14th Street SE | | | Owantonna | MN | 55060 | |
| Leesman Farms | | 212 W. Front St | | | Hartsburg | IL | 62643 | |
| Legend Seeds Inc | | PO Box 241 | | | De Smet | SD | 57231 | |
| Lehrman Terry | | 605 Oakwood Pl | | | Polk City | IA | 50226 | |
| Leo Denis | | Box 133 | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Leo Denis & Angel Denis | | Box 133 | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Leonard Parenteau & Cathy Parenteau | | Box 577 | | | Oyen | Alberta | T0J 2J0 | Canada |
| Leslie Johnson | | 12 Capilan Cove | | | Winnipeg | Manitoba | R3T 5C5 | Canada |
| Lgg Advisors | | Calcada Da Arrabida N 1 E35 | | | Porto | Portugal | 4150-106 | |
| Liaf Control S.R.L. | | Juramento 3170, Piso 8, Dto. C | Caba - Buenos Aires | | Buenos Aires | Buenos Aires | | Argentina |
| Liberty Utilities | | 75 Remittance Dr | Suite 1741 | | Chicago | IL | 60675-1741 | |
| Life Time, Inc. | | 2902 Corporate Place | | | Chanhassen | MN | 55317 | |



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lifeline Foods | | 2811 S. 11th Street | | | Saint Joseph | MO | 64503 | |
| Lifeline Foods, LLC | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Lighthouse Team LLC | | 1441 Brickell Ave, Suite 1018 | | | Miami | FL | | |
| Lightway Transport | | Box 55 | | | Austin | Manitoba | R0H 0C0 | Canada |
| Lignite Oil Company | | 8487 101st St NW | | | Lignite | ND | 58752 | |
| Lily & Rose Seed Processors | | Box 279 | | | Lemberg | Saskatchewan | S0A2B0 | Canada |
| Lips Bryan | | 9306 190th St East | | | Faribault | MN | 55021 | |
| Litinpak | | 3003 N PACIFIC ST | SUITE 200 | | Minneapolis | MN | 55411 | |
| Little Valley Organics Ltd | | Box 7 | | | Hazlet | Saskatchewan | S0N 1E0 | Canada |
| Lloyd's/ Penn Millers Insurance Company | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Lockhart Trust | | PO Box 514 | | | Owatonna | MN | 55060 | |
| Logistics & Business Solutions LLC | | 7270 NW 12th St PH8 | | | Miami | FL | 33126 | |
| Loken Excavation & Drainage | | 3695 Hoffman Dr NW | | | Owatonna | MN | 55060 | |
| Lone Pine Enterprises LLP | | PO Box 416 | | | Carlisle | AR | 72024 | |
| Loraas Disposal | | 620 McLeod St. | | | Regina | Saskatchewan | S4N 4Y1 | Canada |
| Loran Farms | | Box 16 | | | Hoey | Saskatchewan | S0J 1E0 | Canada |
| Lorenz Justin/Lorenz Land Dairy | | 24112 Walnut Drive | | | Albert Lea | MN | 56007 | |
| Lorne Lix | | 85 Mulligan Bay | | | Winnipeg | Manitoba | R3P 2H5 | Canada |
| Lorne P. Folk | | Box 203 | | | Holdfast | Saskatchewan | S0G 2H0 | Canada |
| Louis & Janice Paradis | | Box 358 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Louisiana Department of Agriculture | | 5825 Florida Blvd | | | Baton Rouge | KA | 70806 | |
| Louisiana Department of Revenue | | 617 North Third St | | | Baton Rouge | LA | 70802 | |
| Love James M | | 13748 201St Ave | | | Preston | MN | 55965 | |
| Love Rob | | 19515 Binney Circle | | | Elkhorn | NE | 68022 | |
| LPL Management Ltd. | | 3307 63 Ave Close | | | Lloydminster | Alberta | T9V 2V9 | Canada |
| LSM Commodities Ltd. | Attn: Lynn McMillan | 203 3550 Taylor St | | | Saskatoon | SK | S7H 5H9 | Canada |
| Lucas Gartner | | 18 Glen Howard Way | | | Prince Albert | Saskatchewan | S6X 0A9 | Canada |
| Lucas Kriger | | Box 66 | | | Ebenezer | Saskatchewan | | Canada |
| Luth John | | 237 Timber Road | | | Walnut | IA | 51577 | |
| Lyle Moss | | Box 56 | | | Liebenthal | Saskatchewan | S0N 1L0 | Canada |
| Lynch John | | 1872 252nd Street | | | Independence | IA | 50644 | |
| Lyncin Torres | | 15418 295th Avenue | | | Waseca | MN | 56093 | |
| Lyndon Olson Farms | | Box 117 | | | Archerwill | Saskatchewan | S0E 0B0 | Canada |
| Lyndon Schmidt | | Box 17 | | | Ruddell | Saskatchewan | S0M 2S0 | Canada |
| Lynn Brakke Organic Farms | | 5724 170th Ave | | | Moorhead | MN | 56560 | |
| M & M Construction | | 12180 150th Ave Se | | | Becker | MN | 55308 | |
| M&L Commodities | | 6499 University Avenue Ne | Suite 200 | | Minneapolis | MN | 55432 | |
| M&L Commodities | | 3079 E Palm Ave Suite 101 | | | Manteca | CA | 95337 | |
| M-Pro Line Co | | 13196 Meredith Drive | | | Baxter | MN | 56425 | |
| Mac Container Line | | 905 Calle Amanecer | Suite 340 | | San Clemente | CA | 92673 | |
| Macmor Industries Ltd | | 1175 Sherwin Road | | | Winnipeg | Manitoba | R3H 0V1 | Canada |
| Madsen Vic | | 2186 Goldfinch Ave | | | Audubon | IA | 50025 | |
| Madson Casey | | 28326 690th Ave | | | Hartland | MN | 56042 | |
| Magnetic Products Inc | | PO Box 529 | | | Highland | MI | 48357 | |
| Magnum Fabricating | | Box 1535 | | | Maple Creek | Saskatchewan | S0N 1N0 | Canada |
| Mahaska County Fsa | | 2503 Todd Street | | | Oskaloosa | IA | 52577 | |
| Maine Revenue Services | | PO Box 9107 | | | Augusta | ME | 04332-9107 | |
| Mak Enterprises LLC | | 1955 E Walton Rd. | | | Shepherd | MI | 48833 | |
| Malden Airport & Industrial Park | | 3077 Mitchell Dr | PO Box 411 | | Malden | MO | 63863 | |
| Malden City Collector | | 201 S. Madison | | | Malden | MO | 63863 | |
| Management Recruiters Of Kinston | | PO Box 219 | | | Kinston | NC | 28502-0219 | |
| Manges Marvin | | 18773 E. 1600th Ave. | | | Yale | IL | 62481 | |
| Manitoba Crop Alliance Inc | C/O Agriculture Council Of Saskatchewan Levy Central | 2335 Schuyler Street | | | Saskatoon | Saskatchewan | S7M 5V1 | Canada |
| Manitoba Hydro | | PO Box 7900 Stn Main | | | Winnipeg | Manitoba | R3C 5R1 | Canada |
| Manitoba Oat Growers Association | C/O Agriculture Council Of Saskatchewan Levy Central | 2335 Schuyler Street | | | Saskatoon | Saskatchewan | S7M 5V1 | Canada |
| Manitoba Pulse & Soybean Growers | | Box 1760 | | | Carman | Manitoba | R0G 0J0 | Canada |
| Manley Monroe | | 276 Hwy 51 | | | Postville | IA | 52162 | |
| Manpower | | 21271 Network PL | | | Chicago | IL | 60673-1212 | |
| Mantronics Mailing Systems Inc | | PO Box 1880 | | | Mankato | MN | 56002-1880 | |
| Maplewood Farms | | 27397 470TH ST | | | Madison Lake | MN | 56063 | |
| Marco Technologies LLC | | PO Box 1450 | | | Minneapolis | MN | 55485-7128 | |
| Marcus Peters | | Box 1083 | | | Preeceville | Saskatchewan | S0A 3B0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 24 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marfrig Argentina S.A. | | Pringles Y Europa | 5730 - San Luis | | Villa Mercedes | San Luis | | Argentina |
| Maria Eugenia Campanelli | | Cirilo Allende 76 | | | Alta Gracia | Cordoba | | Spain |
| Mark & Stephanie Briggs | | Box 576 | | | Whitewood | Saskatchewan | S0G 5C0 | Canada |
| Mark A Hedstrom | | 15604 State Hwy 24 | | | Hoffman | MN | 56339 | |
| Mark D Stephens | | 23366 110th St | | | Strathcona | MN | 56759 | |
| Mark Nissen Farm | | 2540 250th St. | | | Exira | IA | 50076 | |
| Marten J. Bood | | Box 58 | | | Tantallion | Saskatchewan | S0A 4B0 | Canada |
| Marthaler Organic Dairy And Crops | | 13417 County Rd. 79 SE | | | Osakis | MN | 56360 | |
| Martin County Fsa | | 923 N State St | Suite 100 | | Fairmont | MN | 56031 | |
| Martin Shane | | 47602 140th St. | | | Corona | SD | 57227 | |
| Marvin Whitney- Central Farm LLC. | | 20041 70 Rd. | | | Lebanon | KS | 66952 | |
| Massachusetts Department of Revenue | | 100 Cambridge Street | | | Boston | MA | 02114 | |
| Mast James | | 12152 Cocker Dr | | | St Charles | MN | 55972 | |
| Matt Meister Trucking Inc. | | 14801 Ivy Ave | | | Breda | IA | 51436 | |
| Matt's Do It All, LLC | | MDIA, LLC | 4698 Ringle Rd | | Akron | MI | 48701 | |
| Matthew Beran | | 11667 Jade Ave | | | Lime Springs | IA | 52155 | |
| Matthew Donovan | | 105 4th Ave Ne | | | Kasson | MN | 55944 | |
| Matthew Russell Howe | | Howe Transport Corporation | 5825 S 1025 E | | Hudson | IN | 46747 | |
| Matthew Sullivan | | 1166 Goldfinch Way | | | Oconomowoc | WI | 53066 | |
| Matthys Rc Inc | | 3269 County Rd 24 | | | Cottonwood | MN | 56229 | |
| Mattison Farm | | 39388 240th St. | | | Lamberton | MN | 56152 | |
| Mattison Farm/Wanda State Bank | | 39388 240th St | | | Lamberton | MN | 56152 | |
| Maxair, LLC | | 1805 E Main Ave | | | West Fargo | ND | 58078 | |
| Maxyield Coop | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Maxyield Cooperative | | 313 3Rd Ave Ne | | | West Bend | IA | 50597 | |
| Mayer Seedline, LLC | | 2211 1St Street S, Suite 160 | | | Wilmar | MN | 56201 | |
| Mayo Clinic | | PO Box 790339 | | | St Louis | MO | 63179-0127 | |
| Mb Commodities | | PO Box 1870 | | | Fraser | CO | 80442-1870 | |
| Mccormick Organic Farms | | 27100 West Road | | | Brownstown | MI | 48134 | |
| Mcdonald & Pelz | | 1803 South Foothills Hwy | Suite P | | Boulder | CO | 80303 | |
| Mcdonald Hopkins | | 600 Superior Avenue E Suite 200 | | | Cleveland | OH | 44114 | |
| McDonald Pelz Global Commodities LLC | Attn: Matthew Pietz | 1803 S Foothills Hwy Suite 210 | | | Boulder | CO | 80303 | |
| Mckee Farms Inc | | Box 153 | | | Rockglen | Saskatchewan | S0H 3R0 | Canada |
| Mcmartin Electric Inc | | 64005 130th Ave | | | Claremont | MN | 55924 | |
| Mcmaster Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Med Compass | | 7841 Wayzata Blvd #214 | | | Minneapolis | MN | 55426 | |
| Mediacom Business | | PO Box 5744 | | | Carol Stream | IL | 60197-5744 | |
| Mediacom Business | | 473 Indianhead #105 | | | Mason City | IA | 50401 | |
| Meeker County Farm Service Agency | | 522 S Johnson Drive | | | Litchfield | MN | 55355 | |
| Megacorp Logistics, LLC | | 1011 Ashes Drive | | | Wilmington | NC | 28405 | |
| Mehmert Tiling Inc | | 8635 HWY 9 | | | Lime Springs | IA | 52155 | |
| Meincke Tanner | | 1208 Wynnsong Ct Nw | | | Byron | MN | 55920 | |
| Meincke Tanner And Minnwest Bank | | 309 12th Street Nw | | | Byron | MN | 55920 | |
| Meinders Bruce | | 2307 380th ST | | | Buffalo Center | IA | 50424 | |
| Melby Construction | | 5640 Hwy 5 | | | Kenmare | ND | 58746 | |
| Melby Farm And Ranch Supply | | 12 5th Street Sw | PO Box 154 | | Crosby | ND | 58730-0154 | |
| Mercaris | | 8070 Georgia Ave $206 | | | Silver Spring | MD | 20910-4973 | |
| Merieux Nutrisciences | | 3155 Paysphere Cir | | | Chicago | IL | 60674-3155 | |
| Merrill Communications LLC - Datasite | | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Mertes Implement | | 9670 Hwy 52 | PO Box 159 | | Bowbells | ND | 58721 | |
| Messa Menagerie / Matthew Messa | | N1814 420th Street | | | Menomonie | WI | 54751 | |
| Metal Services Of Blooming Prairie Inc | | PO Box 848 | 605 5th St NE | | Blooming Prairie | MN | 55917 | |
| Metronet | | PO Box 630903 | | | Cincinnati | OH | 45263-0903 | |
| Metronet | | 3701 Communications Way | | | Evansville | IN | 47715 | |
| Mettler Toledo LLC | | 22670 Network Place | | | Chicago | IL | 60673-1226 | |
| Meyerhofer Steel And Construction Inc | | PO Box 583 | | | Grand Meadow | MN | 55936 | |
| Mgp Shipping Line Inc | | Morgan & Morgan Building, Pasea Estate, Road Town | | | Tortola | Virgin Islands | | British Virgin Islands |
| Michael Lounsbery | | 1587 Peltier Lake Drive | | | Centerville | MN | 55038 | |
| Michael Neustaeter | | Box 772 | | | La Crete | Alberta | T0H 2H0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 25 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Reesor 1025766 Alberta Ltd | C/O Mike Reesor | #11-11418 Eagle Butte Road | #11-11418 Eagle Butte Road | | Cypress Country | Alberta | T1B 0H9 | Canada |
| Michael Rugdies | | 225 Tailfeather Drive NW | | | Bondurant | IA | 50035 | |
| Michael Sander | | 1112 E 4th Street | | | Atlantic | IA | 50022 | |
| Michael Schneider Farms | | 104 120th Street | | | West Bend | IA | 50597 | |
| Michael Schneider Farms And West Iowa Bank | | 104 120TH Street | | | West Bend | IA | 50597 | |
| Michael Wolcott | | 5128 Kahl Ave NE | | | Albertville | MN | 55301 | |
| Michelle Mohr | | 6721 166th Lane NW | | | Ramsey | MN | 55303 | |
| Michigan Department of Agriculture | | PO Box 30017 | | | Lansing | MI | 48909 | |
| Michigan Department Of Agriculture And Rural Development | | PO Box 30776 | | | Lansing | MI | 48909 | |
| Michigan Department of Revenue | | Michigan Department of Treasury | | | Lansing | MI | 48922 | |
| Michigan Department Of Treasury | | 3060 W Grand Blvd | | | Detroit | MI | 48202 | |
| Microsoft Corporation | | PO Box 840304 | | | Dallas | TX | 75284-0304 | |
| Mid Prairie Dairy Ltd | | Box 123 | | | Togo | Saskatchewan | S0A 4E0 | Canada |
| Mid South Milling Company | | 1141 Channel Ave | | | Memphis | TN | 38113 | |
| Midsouth Grain Inspection Service | | 1390 Channel Avenue | | | Memphis | TN | 38113 | |
| Midway Ford | | 2777 Snelling Ave N | | | Roseville | MN | 55113 | |
| Midwest Independent Brokers, LLC | | 895 N. 900 East Road | | | Palmer | IL | 62556 | |
| Midwest Laboratories Inc | | 13611 B ST | | | Omaha | NE | 68144-3693 | |
| Midwest Organic And Sustainable Education Service (Moses) | | PO Box 339 | | | Spring Valley | WI | 54767 | |
| Mike Assman | | 28636 283Rd Avenue | | | Mission | SD | 57555 | |
| Mike Moen | | 17270 280th Ave | | | New Richland | MN | 56072 | |
| Mike Or Ceil Heimes | | 88871 561St Ave | | | Hartington | NE | 68739 | |
| Mike Schiller | | 8724 SE 54TH Avenue | | | Blooming Prairie | MN | 55917 | |
| Mike's Repair | | 870 32nd Ave NW | | | Owatonna | MN | 55060 | |
| Mikkonen Lonny & Rory | | 38390 105th Street | | | Frederick | SD | 57441 | |
| Miller Allen U/Rolling Acres | | 31968 Old Fort Rd | | | St Charles | MN | 55972 | |
| Miller Ammon A. | | 29582 Cedar Creek Rd | | | Hinckley | MN | 55037 | |
| Miller Daniel B & First Farmers & Merchants State | | 23717 151St Ave | | | Spring Valley | MN | 55975 | |
| Miller Leon/Lmm Farms | | 15833 Sandstone Drive | | | Utica | MI | 55979 | |
| Miller Levi B | | 2226 190th Avenue | | | Mount Ayr | IA | 50854 | |
| Miller Matt | | 15613 Grand Ave | | | Bristow | IA | 50611 | |
| Miller Thomson | | 40 King Street West Suite 580 | PO Box 1011 | | Toronto | Ontario | M5H 3S1 | Canada |
| Miller Tobias | | 4632 Valley Ave | | | Cresco | IA | 52136 | |
| Millets Place Bv | | Gieterweg 26 | 9462 Te | | Gasselte | | | Netherlands |
| Millview Farm Inc | | 220 Kingston Row | | | Winnipeg | Manitoba | R3M 0T6 | Canada |
| Miners Outdoor And Rec | | 635 6th Street SE | PO Box 878 | | Blooming Prairie | MN | 55917 | |
| Mines View Ranch Ltd | | Box 424 | | | Rockglen | Saskatchewan | S0H 3R0 | Canada |
| Minnesota Chamber Of Commerce | | PO Box 1450 | | | Minneapolis | MN | 55485-7812 | |
| Minnesota Corn Research & Promotional Council | | PO Box 236 | | | Blue Earth | MN | 56013 | |
| Minnesota Department of Agriculture | | 625 Robert Street North | | | Saint Paul | MN | 55155-2538 | |
| Minnesota Department Of Commerce | | 85 7th Place E. | Suite 280 | | St.Paul | MN | 55101-2198 | |
| Minnesota Department Of Public Safety - Ifta | | Department of Public Safety IR | 445 Minnesota St. | | St. Paul | MN | 55101-5185 | |
| Minnesota Department of Revenue | | 600 North Robert St | | | St. Paul | MN | 55101 | |
| Minnesota Energy Resources | | PO Box 6040 | | | Carol Stream | IL | 60197 | |
| Minnesota Revenue | | PO Box 64651 | | | St Paul | MN | 55164-0651 | |
| Minnesota Revenue | | Mail Station 1765 | | | Saint Paul | MN | 55145-1765 | |
| Minnesota Safety Council | | 474 Concordia Avenue | | | Saint Paul | MN | 55103 | |
| Minnesota Soybean Reasearch & Promotions Council | | PO Box 3385 | | | Mankato | MN | 56002 | |
| Minnesota Wheat Council | | 2600 Wheat Drive. | | | Red Lake Falls | MN | 56750 | |
| Minot Grain Inspection Inc | | PO Drawer B | | | Minot | ND | 58702-0210 | |
| Minot Milling | | 5600 4th Ave Ne | | | Minot | ND | 58703 | |
| MISKA S.A. | Attn: Francisco Jose Pereda | De Paula 282 -- Azul | | | Buenos Aires | | | Argentina |
| Mississippi Department of Revenue | | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Department of Revenue | | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Missouri Corn Growers Association | | Grain Commodity Fund | PO Box 630 | | Jefferson City | MO | 65102 | |
| Missouri Department of Agriculture | | PO Box 630 | 1616 Missouri Blvd | | Jefferson City | MO | 65102 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 26 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Dept Of Agriculture | | PO Box 630 | | | Jefferson City | MO | 65102 | |
| Missouri Soybean Merchandising Council | | 3337 Emerald Lane | | | Jefferson City | MO | 65109 | |
| Mitchell Wehking | | 24695 US Hwy 59 | | | Morris | MN | 56267 | |
| Mizpah Milk & Machine/ John Dreher | | 10870 County Road 53 East | | | Mizpah | MN | 56660 | |
| Mjf Farms LLC | | 1406 20th Ave | | | West Bend | IA | 50597 | |
| Mjl Investments LLC | | 6846 Belmont Dr | | | Shawnee | KS | 66226 | |
| Mls Ranch Inc | | 8999 N Hwy 23 | | | Hoxie | KS | 67740 | |
| Mlt Aikins LLP | | 1500 -1874 Scarth Street | | | Regina | Saskatchewan | S4P 4E9 | Canada |
| MN Crop Improvement Association | | 1900 Hendon Ave | | | Saint Paul | MN | 55108 | |
| MN Dept Of Labor And Industry | | 443 Lafayette Rd | | | St Paul | MN | 55155 | |
| Modesto Milling | | 142 Linley Ave | | | Empire | CA | 95319 | |
| Moen Bros | | 320 South Broadway | | | New Richland | MN | 56072 | |
| Monroe James K/Judith | | 11185 N. Luce Rd | | | Alma | MI | 48801 | |
| Montana Department of Agriculture | | 302 North Roberts | | | Helena | MT | 59601 | |
| Montana Wheat And Barley Committee | | PO Box 3024 | 1601 2Nd Ave N Suite 700 | | Great Falls | MT | 59401 | |
| Montana-Dakota Utilities | | PO Box 5600 | | | Bismarck | ND | 58506 | |
| Monte Ackerman | | 3554 139th Ave NE | | | Ham Lake | MN | 55304 | |
| Monte Bullock | | 1200 Knight Lane | | | Watertown | MN | 55388 | |
| Moore Eugene/Spring Valley Farms | | 1701 3Rd Ave East | Suite 7 | | Oskaloosa | IA | 52577 | |
| Moore's Distributing | | 16023 State Hwy U | | | Bernie | MO | 63822 | |
| Moorhead Fire Prevention Division | | Attention: Dorene | 111 12th Street North | | Moorhead | MN | 56560 | |
| Moorhead Plumbing & Heating | | 1612-29th Avenue South | | | Moorhead | MN | 56560 | |
| Moorhead Public Service | | PO Box 779 | | | Moorhead | MN | 56561-0779 | |
| Moorhead Public Service | | PO Box 779 500 Center Aven. | 2nd Floor City Hall | | Moorhead | MN | 56561 | |
| Morellis Distributing | | PO Box 1517 | | | Minot | ND | 58702-1517 | |
| Morgan Humbert | | 62788 650th Street | | | Atlantic | IA | 50022 | |
| Morgan Keith | | 8519 425th Ave. | | | Janesville | MN | 56048 | |
| Morley & Merle Stephenson | | General Delivery | | | Simie | Saskatchewan | S0N 2N0 | Canada |
| Morlock Rod | | 9987 Cty Rd 20 Se | | | Stewartville | MN | 55976 | |
| Motiv Logistics, LLC | | PO Box 88 | | | Yacolt | WA | 98675 | |
| Motl Dairy Inc. | Attn: Dale Motl | 12583 64TH AVE SE | | | Blooming Prairie | MN | 55917 | |
| Motl Kevin | | 12722 64th Ave S.E. | | | Blooming Prairie | MN | 55917 | |
| Motl Kevin & Farmers and Merchants State Bank of Blooming Prairie | Attn: Kevin Motl | 12722 64th Ave S.E. | | | Blooming Prairie | MN | 55917 | |
| Motl Larry | | 11227 Sw 52Nd Ave | | | Ellendale | MN | 56026 | |
| Mower County Fsa Office | | 1408 21st Ave NW | | | Austin | MN | 55912 | |
| MPCA | | PO Box 64893 | | | St. Paul | MN | 55164-0893 | |
| Mrxx Corp | | 20201 County Club Dr #2008 | | | Aventura | FL | 33180 | |
| Ms Delta Organics LLC | | 26 South Pointe Dr | | | Leland | MS | 38756 | |
| Msc Mediterranean Shipping Company (USA) Inc. | | As agen for MSC Mediterranean | 420 5th Ave | | New York | NY | 10018 | |
| Mugge Farm | | 6190 470th St | | | Sutherland | IA | 51058 | |
| Muridale Farms | | Box 4 | | | Swift Current | Saskatchewan | S9H 3X7 | Canada |
| Mursu Peter | | 51113 340th St | | | New York Mills | MN | 56567 | |
| MVD Connect LLC | | 5188 Cox Smith Road | | | Mason | OH | 45040 | |
| Mychelle Lynch | | PO Box 274 | | | New Richland | MN | 56072 | |
| Mycon Farms | | Box 837 | | | Lanigan | Saskatchewan | S0K 2M0 | Canada |
| Myer Duane & Michael | | 4848 420th Ave | | | Curlew | IA | 50527 | |
| Myer Michael S | | 4044 490th St | | | Curlew | IA | 50527 | |
| Myron Holo | | Box 427 | | | Rose Valley | Saskatchewan | S0E 1M0 | Canada |
| Naomi Nagel | | 1333 Logan Ave N | | | Minneapolis | MN | 55411 | |
| Napa Auto Parts Blooming Prairie | | PO Box 5666 | | | Rockford | IL | 61125 | |
| Nas LLC- Northern Ag Suppliers | | PO Box 7567 | | | Urbana | IA | | |
| Nathan Pike & Citizens National Bank Of Park Rapid | | 19170 County Road 109 | | | Park Rapids | MN | 56470 | |
| Nathan Yock | | 406 South St | | | Brayton | IA | 50042 | |
| National Cargo Bureau, Inc. | | 180 Maiden Lane | Suite 903 | | New York | NY | 10038 | |
| National Grain & Feed Association | | 1400 Crystal Dr | Suite 260 | | Arlington | VA | 22202 | |
| Natural Insecto Products, Inc | | 221 Sherwood Place | PO Box 12138 | | Costa Mesa | CA | 92627 | |
| Nature Bio Foods Ltd | | 45 Km Stone | G.T. Road | | Sonipat | Kamaspur District | 131021 | India |
| Navigators/Ascot | | 400 Atlantic St FL 8 | | | Stamford | CT | 06901-3512 | |
| Naylor George | | 288 M Avenue | | | Churdan | IA | 50050 | |
| NCC | | PO Box 38 | | | Ray | ND | 58849 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 27 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neal Pederson | | 3077 County Hwy 42 | | | Bejou | MN | 56516 | |
| Nebraska Corn Board | | Www.Ne.Gov/Go/Clicknda | Id # 10800 | | Omaha | NE | | |
| Nebraska Department of Agriculture | | 301 Centennial Mall S | PO Box 94947 | | Lincoln | NE | 68509-4947 | |
| Nebraska Department of Revenue | | 301 Centennial Mall S | Nebraska State Office Building | | Lincoln | NE | 68508 | |
| Nebraska Machinery Company | | PO Box 911784 | | | Denver | CO | 80291-1784 | |
| Nebraska Public Service Commission | | 300 The Atrium 1200 N Street | PO Box 94927 | | Lincoln | NE | 68509-4927 | |
| Nedved Family Farms | | 2865 Mill Avenue | | | Garner | IA | 50438 | |
| Nees Andrew | | 2110 210th St | | | Early | IA | 50535 | |
| Nees David | | 225 S Shore Dr | | | Storm Lake | IA | 50588 | |
| Neigebauer Peter | | 56216 Co Rd 21 | | | Courtland | MN | 56021 | |
| Neil Juhnke | | 996 297th Street South | | | Lake Park | MN | 56554 | |
| Nelson Arnie | | 53998 State Highway 48 | | | Hinckley | MN | 55037 | |
| Nelson Bradley | | 1793 130TH Street | | | Worforton | MN | 56594 | |
| Nelson Brian | | 330 8th St Nw | PO Box 243 | | Blooming Prairie | MN | 55917243 | |
| Nelson Jameson Inc | | PO Box 1147 | | | Marshfield | WI | 54449-1147 | |
| Network Service Billing Inc | | PO Box 95-0267 | | | Louisville | KY | 40295 | |
| Neumann Loring | | 6501 SW 73rd Ave | | | Owatonna | MN | 55060 | |
| Neuvirth Brian R | | 21626 690th Ave | | | Elkton | MN | 55933 | |
| Neuvirth Rick | | 21537 690th Ave | | | Dexter | MN | 55933 | |
| Neuvirth Tim | | 68215 235th St. | | | Dexter | MN | 55926 | |
| Nevada Department of Taxation | | 1550 College Parkway, Suite 115 | | | Carson City | NV | 89706 | |
| Nevada Department of Taxation | | 500 East Third Street | | | Carson City | NV | 89713-0030 | |
| Never Rest Organics Ltd. | | Box 231 | | | Chaplin | Saskatchewan | S0H 0V0 | Canada |
| New Century Produce Inc | Attn: Karen Uhlenberg | Box 123 | 3785 Schubert Road | | Armstrong | BC | V0E 1B4 | |
| New Hampton Transfer & Storage | | 1970 N Linn Ave | | | New Hampton | IA | 50659 | |
| New Jersey Department of Treasury | Corporate Filing Unit | PO Box 252 | | | Trenton | NJ | 08646-0252 | |
| New Jersey Division of Taxation | Revenue Processing Center | PO Box 281 | | | Trenton | NJ | 08695-0281 | |
| New Jersey Division of Taxation | Revenue Processing Center | PO Box 666 | | | Trenton | NJ | 08646-0666 | |
| New York Blower Company | | 7660 Quincy Street | | | Willowbrook | IL | 60527 | |
| New York State Department of Taxation and Finance | | 1 Commerce Plaza | 99 Washington Ave Suite 600 | | Albany | NY | 12231-0001 | |
| Newmeasures, LLC | | PO Box 1168 | | | Niwot | CO | 80544 | |
| Newry Ag | | 85772 320th St | | | Blooming Prairie | MN | 55917 | |
| Nf Organics | | PO Box 2508 | | | Ames | IA | 50010 | |
| Nicholas Arnold | | 1853 Pine Creek Ave. | | | Aurora | IA | 50607 | |
| Nick Casey & The Fnb Community Bank | | 780E 2045 Ave | | | Ramsey | IL | 62080 | |
| Nishnanet LLC | | 2 East 6th St | | | Atlantic | IA | 50022 | |
| Nisley Henry And Peoples Savings Bank | | 2157 210th St | | | Seymour | IA | 52590 | |
| Nisley James/Keith Rocky Ridge Farm | | 15260 West Neebel Rd | | | Pearl City | IL | 61062 | |
| Nissen Farm Mark | | 1202 Broadway St | | | Audubon | IA | 50025 | |
| Nissen Tim | | 88560 566 Ave | | | Hartington | NE | 68739 | |
| Nmc Inc. | | PO Box 911784 | | | Denver | CO | 80291-1784 | |
| Noah Rechtzigel | | 48272 100th Ave | | | Kenyon | MN | 55946 | |
| Noah Wendt | | 14975 Ne 72Nd St | | | Atlanta | IA | 50161 | |
| Noble Dairy Farm LLC | | 1342 Se 118th St | | | Blooming Prairie | MN | 559179616 | |
| Noble Mike/Farm On Wheels | | 17142 535th St | | | West Concord | MN | 55985 | |
| Noble Specialized Transport Inc. | | PO Box 578 | | | Kendallville | IN | 46755 | |
| Nodge Manufacturing | | 125 10th Avenue Northwest | | | Swift Current | Saskatchewan | S9H 1B3 | Canada |
| Noelma S.A. | | Urquiza 2277 | | | Villa Elisa | Entre Rios | | Argentina |
| Noiva S.A.S. | | Arenales 1572 | Caba | | Buenos Aires | Buenos Aires | | Argentina |
| Nolan Keddie | | Box 7682 | | | Peace River | Alberta | T8S 1T3 | Canada |
| Nor-West Bulk Lines | | 9401-99 Street | Box 996 | | La Crete | Alberta | T0H 2H0 | Canada |
| Norag LLC | | PO Box 412 | | | Stilwell | KS | 68085 | |
| Nordeast Coffee Company Inc | | 3134 California St NE | | | Minneapolis | MN | 55418 | |
| Norfolk Southern | | 358 E Marquette Rd | | | Chicago | IL | 60637 | |
| Norfolk Southern Railway Company | | 1200 Peachtree St NE | | | Atlanta | GA | 30309 | |
| Norseman Inc | | 14545 115 Avenue | | | Edmonton | Alberta | T5M 3B8 | Canada |
| North Carolina Department of Revenue | | PO Box 871 | | | Raleigh | NC | 27602 | |
| North Central International | | PO Box 993 | | | Willmar | MN | 56201 | |
| North Dakota Corn Utilization Council | | c/o Bank of North Dakota | PO Box 5550 | | Bismarck | ND | 58506-5550 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 28 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| North Dakota Department of Agriculture | | 600 East Boulevard Ave Dept 602 | | | Bismarck | ND | 58505-0020 | |
| North Dakota Department of Revenue | | PO Box 5621 | | | Bismarck | ND | 58506-5621 | |
| North Dakota Grain Inspection | | 4150 98th Ave South | | | Fargo | ND | 58104 | |
| North Dakota Office Of State Tax Commissioner | | 2401 46th Ave Se | Suite 104 | | Mandan | ND | 58554 | |
| North Dakota Trade Office Inc | | 4844 Rocking Horse Circle S | Suite 1 | | Fargo | ND | 58104-6049 | |
| North Dakota Workforce Safety & Insurance | | 1600 East Century Avenue | Suite 1 | | Bismark | ND | 58506-5585 | |
| North Star Scale Inc | | 1006 230th St | | | Ormsby | MN | 56162 | |
| North Texas Tollway Authority | | PO Box 660244 | | | Dallas | TX | 75266-0244 | |
| Northern Bag And Box Co | | 311 S 4TH ST #109 | PO BOX 5606 | | Grand Forks | ND | 58206-5606 | |
| Northern Farms Ab Ltd. | | Box 3179 | | | La Crete | Alberta | T0H4H0 | Canada |
| Northern Iowa Grain Processors, LLC | | 12456 Addison Ave | | | Riceville | IA | 50466 | |
| Northern Plains Sustainable Agriclture Society | | PO Box 276 | | | Moorhead | MN | 56561 | |
| Northland Farm Systems | | 2250 Austin Rd | | | Owatonna | MN | 55060 | |
| Northwest Bulk Lines | | PO Box 872078 | | | Vancouver | Washington | 98687 | |
| Northwest Transportation Services Inc | | PO Box 872078 | | | Vancouver | WA | 98687 | |
| Norwood Trucking LLC- Richard Allen Boecker | | 215 2Nd St. N | | | Long Prairie | MN | 56347 | |
| Norton Rose Fulbright | | 1301 Avenue of the Americas | | | New York | NY | 10019 | |
| Novatech, Inc. | | PO Box 372 | Dept 200 | | Memphis | TN | 38101 | |
| Nsf International | | PO Box 77000 | Dept. Lockbox #771380 | | Detroit | MI | 48277-1380 | |
| Nutrien Ag Solutions | | PO Box 55 | | | Kasota | MN | 56050 | |
| O'Connor Jim | | 15880 Se 74th Ave | | | Blooming Prairie | MN | 55917 | |
| O'Henry's Stitches And Prints | | 212 North Elm Street | | | Cresco | IA | 52136 | |
| Oak Hill Farms Inc | | 49480 215th Street | | | Henning | MN | 56551 | |
| Oakdale Trading Company Inc | | PO Box 306 | | | Twain Harte | CA | 95383 | |
| Oakley North Little Rock | | 3700 Lincoln Ave | | | N Little Rock | AR | 72114 | |
| Occuscreen LLC | | 805 Broadway Street | Suite 215 | | Vancouver | WA | 98660 | |
| Ocean Network Express Pte Ltd | | 8730 Stony Point Parkway Suite 400 | | | Richmond | VA | 23225 | |
| Office of The US Trustee | For The District Of Delaware | 844 N King St #2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ogden Farms LLC | | 2243 190th Street | | | Red Oak | IA | 51566 | |
| Ogle John | | PO Box 201 | | | Hopkins | MO | 64461 | |
| Ohio Department of Revenue | | PO Box 2678 | | | Columbus | OH | 43216-2678 | |
| Ohmann Farms Inc | | 30685 Foliage Ave | | | Northfield | MN | 55057 | |
| Oja Holdings | | Box 343 | | | Yorkton | Saskatchewan | S3N 2W1 | Canada |
| Oliver Manufacturing Company | | 27151 Harris Rd | | | La Juanta | CO | 81050 | |
| Olmsted County Fsa | | 1485 Industrial Drive NW | | | Rochester | MN | 55901 | |
| Olson Adam And First Security Bank- Storden | | 34497 Co Rd 21 | | | Windom | MN | 56101 | |
| Olson Jonathan & Carolyn | | 3415 County Road 9 | | | Cottonwood | MN | 56229 | |
| Olympic Fire Protection Corp | | 1355 State Ave NW | | | Owatonna | MN | 55060 | |
| Omni Foods, Inc. | c/o Mirman, Bubman & Nahmias, LLP | Attn: Alan I Nahmias | 21860 Burbank Boulevard Suite 360 | | Woodland Hills | CA | 91367 | |
| Omni Rail Products, Inc | | 3911 West Dayton Street | | | Mc Henry | IL | 60050 | |
| Omp Farms | | 402 W. Robinson Ave. | | | Springdale | AR | 72764 | |
| OneBeacon | | 605 Highway 169 N | | | Plymouth | MN | 55441 | |
| Openlink Agtech Inc. | | 121 Charles Street West | Suite 224 | | Kitchener | Ontario | N2G 1H6 | Canada |
| OR Organics | | Box 545 | | | Fort Qu'Appelle | Saskatchewan | S0G 1S0 | Canada |
| Oregon Department Of Agriculture | | PO Pox 4395 | Unit 17 | | Portland | OR | 97208-4395 | |
| Oregon Dept of Revenue | | PO Box 14730 | | | Salem | OR | 97309-0464 | |
| Oregon Dept of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Tilth | | 1200 Nw Naito Parkway, Ste. 370 | | | Portland | OR | 97209 | |
| Orest Stefaniuk | | Box 194 | | | Cudworth | Saskatchewan | S0K 1B0 | Canada |
| Organic Crop Improvement Assn Mn#1 | | 2609 Wheat Drive | | | Red Lake Falls | MN | 56750 | |
| Organic Farmers Association | | PO Box 709 | | | Spirit Lake | IA | 51360 | |
| Organic Farmers Michigan | Attn: Stacey Steely | 5095 Argyle Rd | | | Decker | MI | 48426 | |
| Organic Producers Association Of Manitoba | | 123 North Railway Ave. | PO Box 279 | | Miniota | Manitoba | R0M 1M0 | Canada |
| Organic Production Services | | 802 Julian R Allsbrook Hwy | | | Weldon | NC | 27890 | |
| Organic Trade Association | | 28 Vernon St | Suite 413 | | Brattleboro | VT | 5301 | |
| Organic Ventures, Inc. | Attn: Rick Halverson | W26001 Volds Ln | | | Arcadia | WI | 54612 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 29 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Organics Canada Ltd | | Box 90 | | | Waldron | Saskatchewan | S0A 4K0 | Canada |
| Orkin Canada Corporation | | 5840 Falbourne St | | | Mississauga | Ontario | L5R 4B5 | Canada |
| Ortrude Dial | | 2589 Ubben Ave | | | Williams | IA | 50271 | |
| Otto Jerry H | | 11727 225th Ave. | | | Harmony | MN | 55939 | |
| Overhead Door Co. Of Albert Lea | | PO Box 714 | | | Albert Lea | MN | 56007 | |
| Overhead Door Company Of Minot | | 1905 Burdick Expy W | | | Minot | ND | 58701 | |
| Owatonna Motor Company | | PO Box 263 | | | Owatonna | MN | 55060 | |
| Ozark Organics | | 19 Prairie Lane. | | | Buffalo | MO | 65622 | |
| P. I. Midwest | | PO Box 45158 | | | Omaha | NE | 68145 | |
| PA Turnpike Toll By Plate | | PO Box 645631 | | | Pittsburgh | PA | 15264-5254 | |
| Pablo R Chicchitti | | Calle N°9 701 - Concecion Del Uruguay | | | Buenos Aires | | | Argentina |
| Paccar Financial Corp | | 1901 N Roselle Rd | Suite 900 | | Schaumburg | IL | 60195 | |
| Paetz Farm, Gordon & Rita Paetz | | Box 105 | Box 105 | | Oyen | Alberta | T0J 2J0 | Canada |
| Palleton Of Minnesota Inc | | PO Box 691 | | | Austin | MN | 55912 | |
| Pamela Frana | | 24619 90th Street | | | Cresco | IA | 52136 | |
| Panjiva | | 55 Water Street 42nd Floor | | | New York | NY | 10004 | |
| Parker Lahr | | 4141 Colorado Ave N | | | Crystal | MN | 55422 | |
| Parkland Ventures | | Box 3459 | | | Humboldt | Saskatchewan | S0K 2A0 | Canada |
| Pastures A Plenty Farm | | 4077 110th Ave Ne | | | Kerkhoven | MN | 56252 | |
| Pat And Cheryl Neville | | Shilleglah Farms | Box 159 | | Govan | Saskatchewan | SOG 1Z0 | Canada |
| Pateman Ag Ltd | | Box 217 | | | Mcauley | Manitoba | R0M 1H0 | |
| Patrick Holverson | | 11040 Otchipwe Ave. N | | | Stillwater | MN | 55082 | |
| Patrick Standke | | 3173 se 118th | | | Blooming Prairie | MN | 55917 | |
| Paul & Gilles Gorieu | | Box 176 | | | Domremy | Saskatchewan | S0K 1G0 | Canada |
| Paul A., Ronald D., Kyle J. Novacek & Christophe A | | 11063 390th Ave. Sw | | | East Grand Forks | MN | 56721 | |
| Paul Hodgen | | 3210 W County Road 1350N | | | Roachdale | IN | 46172 | |
| Paul R. Epp & Beate Epp | | Box 568 | | | Dundurn | Saskatchewan | S0K 1K0 | Canada |
| Paylocity Holding Corporation | | 1400 American Lane | | | Schaumburg | IL | 60173 | |
| Peachey Transport LLC | | 1699 Dry Tavern Rd | | | Denver | PA | 17517 | |
| Pear Lane Farms / Ervin Miller Jr. | | 4347 Welty Road | | | Apple Creek | OH | 0 | |
| Pederson Earl | Attn: Earl Pederson | 3077 County Hwy 42 | | | Bejou | MN | 56516 | |
| Pellis Law Group, LLP | | 901 Warrenville Road | Suite 205 | | Lisle | IL | 60532 | |
| Penn Millers Insurance Company | | PO Box 62453 | | | Baltimore | MD | 21264-2453 | |
| Penner Ben | | 515 West Saint Paul St | | | St Peter | MN | 56082 | |
| Pennsylvania Dept. of Revenue | | 1846 Brookwood St | | | Harrisburg | PA | 17104 | |
| Penny Lane Organic Farms Ltd | | Box 545 | | | Swift Current | Saskatchewan | S9H 3W4 | Canada |
| Perdue Agribusiness LLC | | PO Box 536478 | | | Pittsburgh | PA | 152535906 | |
| Perkins Sales Inc | | 3900 County Rd 609 | | | Bernie | MO | 63822 | |
| Perry Hnetka | | Box 116 | | | Archerwill | Saskatchewan | S0E 0B0 | Canada |
| Perry Jones | | Box 292 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Perry Jones & Kay Jones | | Box 292 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Pete S Fehr | | Box 115 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Peter & Judy Zacharias | | Box 103 | | | Buffalo Head Prairie | Alberta | T0H 4A0 | Canada |
| Peter Martens | | Box 2814 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Peter Mursu And Central Minnesota Credit Union | | 51113 340th St | | | New York Mills | MN | 56567 | |
| Petermann Jonathan And Citizens Bank Minnesota | | 24551 County Road 27 | | | Sleepy Eye | MN | 56085 | |
| Petersheim Amos | | 3328 460th Street | | | Riceville | IA | 50466 | |
| Petersheim Ed T | | 3290 460th Street | | | Riceville | IA | 50466 | |
| Petersheim Edward | | 3638 Victory Ave. | | | Cresco | IA | 52136 | |
| Petersheim Edwin L | | 4549 Walnut Ave | | | Mcintire | IA | 50455 | |
| Petersheim Ervin | | 20873 50th Street | | | Cresco | IA | 55136 | |
| Petersheim Henry T | | 3286 460th Street | | | Riceville | IA | 50466 | |
| Petersheim Jacob T. | | 46421 Windfall Ave | | | Riceville | IA | 50466 | |
| Petersheim Tobie | | 46421 Windfall Ave | | | Riceville | IA | 50466 | |
| Petersheim Levi E Jr | | 22007 35th St | | | Cresco | IA | 52136 | |
| Peterson Jay | | 50905 320th St | | | Blooming Prairie | MN | 55917 | |
| Peterson's Land & Cattle Co. Ltd. | | Box 119 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Petroagro S.A. | | Ruta 51, Km 119.2 | Carmen De Areco | | Buenos Aires | Buenos Aires | 6725 | Argentina |
| Peyton Kelly | | 1585 Curry Blvd. | | | Fairbank | IA | 50629 | |
| Pfile Eldon | | 125 Ensign Trail | | | Fort Benton | MT | 59442 | |
| Pheasant Creek Ranch | | Box 313 | | | Mankota | Saskatchewan | S0H 2W0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 30 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Phil's Lawn Service | | 903 3rd St E | | | Cresco | IA | 52136 | |
| Philip Sobkow | | Box 72 | | | Calder | Saskatchewan | S0A 0K0 | Canada |
| Phillip Thiessen | | Box 224 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Phillips Martin J | | 18675 Old Hwy 66 | | | Good Thunder | MN | 56037 | |
| Pilgrim's Pride | | 1770 Promontory Circle | | | Greeley | CO | 80634 | |
| Pine View Dairy, Inc. And Compeer Financial | | 36124 County 45 Blvd | | | Lake City | MN | 55041 | |
| Pinnacle Engineering | | 11541 95th Ave N | | | Maple Grove | MN | 55369 | |
| Pioneer Co-Operative Association Ltd. | | 1150 Central Ave N | | | Swift Current | Saskatchewan | S9H 0G1 | Canada |
| Pitblado LLP | | 2500 -- 360 Main Street | | | Winnipeg | Manitoba | R3C 4H6 | Canada |
| Pitman Family Farms | Attn: David Pitman | 1075 North Ave | | | Sanger | CA | 93657 | |
| Pivot Strategies LLC | | 1330 Lagoon Avenue | 4th Floor | | Minneapolis | MN | 55408 | |
| PJ Acres | | Box 76 | | | Kayville | Saskatchewan | S0H 2C0 | Canada |
| Plapp Farms LLC | | 23565 Goelitz Road | | | Malta | IL | 60150 | |
| Platte Hutterian Brethren And Legend Seeds | | 35271 270th Street | | | Platte | SD | 57369 | |
| Platte Hutterian Brethren Inc | | 35271 270th St | | | Platte | SD | 57369 | |
| Plum Creek Pork | | 43080 RD 776 | | | Oconto | NE | 68860 | |
| Plunket's Pest Control | | 1001 Checkrein Avenue | | | Columbus | OH | 43229 | |
| Plunketts Pest Control Inc | | 40 52nd Way NE | | | Fridley | MN | 55421-1014 | |
| Pmi Iowa LLC | | 3692 N Dayton Avenue | | | Ames | IA | 50010 | |
| Pogones Mark | | 4076 Se 141St St | | | Blooming Prairie | MN | 55917 | |
| Porta Hnos Sa | | Av Valparaiso 4500 | | | Cordoba | Cordoba | X5016JXA | Spain |
| Ports America | | 525 Washington Blvd | Suite 1660 | | Jersey City | NJ | 7310 | |
| Possin James/Possin Organics LLC | | 23536 160th St | | | New Richland | MN | 56072 | |
| Possin Organics LLC / State Bank Of New Richland | | 23536 160th Street | | | New Richland | MN | 56072 | |
| Possin Thomas - Possin Organics LLC | | 304 Woodhaven Lane | | | Mankato | MN | 56001 | |
| Postel S.A. | | Ruta 8 Km 371.5 | 2600 - Venado Tuerto | | Santa Fe | Santa Fe | | Argentina |
| Powell Supply Inc Mo | | 2306 N Douglas St | | | Malden | MO | 63863 | |
| Power Objects | | 718 Washington Ave N | Suite 101 | | Minneapolis | MN | 55401 | |
| PR3 PS65 Farm Inc | | Rr 5 Site 27 Comp 16 | | | Prince Albert | Saskatchewan | S6V 5R3 | Canada |
| Practical Farmers Of Iowa | | 1615 Golden Aspen Drive | Suite 101 | | Ames | IA | 50010 | |
| Prairie Ag-Co Inc | | 988 N 2050 EAST RD | | | Shelbyville | IL | 62565 | |
| Prairie Harvest Cleaning | | 3992 41St Ave Se | | | Tappen | ND | 58487 | |
| Prairie Point Farm / Peter & Anne Schwagerl | | 88068 230th Street | | | Browns Valley | MN | 56219 | |
| Prairie Scale Systems, Inc | | PO Box 69 | 7805 112Th Ave S | | Horace | ND | 58047 | |
| Prairie Sky Farm | | 2505 220th Ave | | | Wesley | IA | 50483 | |
| Prairie View Farms Inc | | PO Box 56 | | | Granite Falls | MN | 56241 | |
| Prairie View Organics LLC | | Box 56. | | | Granite Falls | MN | 56241 | |
| Prairieboyz Organics | | Box 124 | | | Cadillac | Saskatchewan | S0N 0K0 | Canada |
| Prairieland Ag | | 315 5th St N | Suite 103 | | Fargo | ND | 58103 | |
| Precision Ag Construction | | 2719 Idaho Ave | | | Grand Island | NE | 68803 | |
| Precision Farms LLC | | 1432 Hickory Road | | | Harlan | IA | 51537 | |
| Precision Plumbing Electric Heating And Cooling Inc | | 1935 4th Ave NW | | | West Fargo | ND | 58078 | |
| Priebe Brent | | 5279 County 11 Blvd | | | Kenyon | MN | 55946 | |
| Priebe Richard | | 47149 95th Ave | | | Kenyon | MN | 55946 | |
| Prime Pastures Organic Dairy | | 19300 Trestle Dr | | | Lewiston | MN | 55952 | |
| Prinks Oakridge Farm / Kevin Todd Prink | | 508 Harrison Street | | | Red Wing | MN | 53066 | |
| Pro Ag Logistics, LLC | | 12588 218th Avenue | | | Princeton | MN | 55371 | |
| Pro-Cert Organic Systems Ltd | | 475 Valley Road | Box 100A, Rr#3 | | Saskatoon | Saskatchewan | S7K 3J6 | Canada |
| Professional Export Services | | 4225 Nicols Road | | | Eagan | MN | 55122 | |
| Profitpro, LLC | | 408 S 1St Ave | | | Albert Lea | MN | 56007 | |
| Progressive Industrial Electric Inc | | 23 Grubbs Ct | | | Benton | MO | 63736 | |
| Prophix Software Inc | | 350 Burnhamthorpe Rd W | Suite 1000 | | Mississauga | Ontario | L5B 3J1 | Canada |
| Proshield Fire And Security | | 1118 LaPorte Rd | | | Waterloo | IA | 50702 | |
| Providence Grain Group Inc | | 10 - 555 Hervo Street | | | Winnipeg | Manitoba | R3T 3L6 | Canada |
| PS International LLC Dba Seaboard Special Crops | | #201-2595 Quance Street East | | | Regina | Saskatchewan | S4V 2Y8 | Canada |
| PT Brokers | | PO Box 1949 | | | Cleveland | MS | 38732 | |
| PT Tritunggal Arthamakmur | | Komplek Graha Kencana Blok | Ab, Jl Pejuangan No. 88 | | Kebon Jeruk | JKT | 11530 | Indonesia |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 31 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PT. Michegan Jaya Makmur | | Rukan Artha Gading Blok H. No. | Jl. Boulevard Artha Gading, Ke | | Jakarta | JKT | | Indonesia |
| Pugh Organics | | Box 22087 | | | Brandon | Manitoba | R7A 6Y9 | Canada |
| Purdy Richard T | | 878 Winter Crt. | | | River Falls | WI | 54022 | |
| Purolator Inc | | PO Box 7006 | 31 Adelaide Street E | | Toronto | Ontario | M5C 3E2 | Canada |
| Qai | | PO Box 77000 | Dept. Lockbox #771380 | | Detroit | MI | 48277-1380 | |
| Qai Inc | | PO Box 77000 | Dept Lockbox #771380 | | Detroit | MI | 48277 | |
| QC Supply LLC | | 574 Road 11 | | | Schuyler | NE | 68661 | |
| Quadient Finance Usa, Inc | | PO Box 6813 | | | Carol Stream | IL | 60197-6813 | |
| Quadient Leasing | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| Quality Custom Screen Co | | 1951 Commercial Dr | | | Mt Pleasant | MI | 48858 | |
| Quality Growth Ltd | | 9084 Windsor Ct | | | Savage | MN | 55378 | |
| Quality Roofing Of Southeast Missouri Inc | | 9350 State Hwy C | | | Senath | MO | 63876 | |
| Quality Sign Solutions | | 834 Prairie Meadows Drive | | | Hudson | WI | 54016 | |
| Quality Technology International Inc | | 1707 N. Randall Rd | Suite 300 | | Elgin | IL | 60123 | |
| Qualtrics, LLC | | 333 W River Park Dr | | | Provo | UT | 84604 | |
| Querna Mark / State Bank Of New Richland | | 14870 240th Ave | | | New Richland | MN | 56072 | |
| Quest Research Inc | | PO Box 34077 | | | Little Rock | AR | 72203 | |
| Quilling Farm, LLC | | E6146 610th Ave | | | Menomonie | WI | 54751 | |
| R And S Grain Systems Inc | | 25863 650th Ave | | | Dexter | MN | 55926 | |
| R&F Organic Farms Inc. | | Box 661 | | | Weyburn | Saskatchewan | S4H 2K8 | Canada |
| R&K Electric Inc | | 3445 Hoffman Dr NW | | | Owatonna | MN | 55060 | |
| R&S Installation LLC | | 25863 650th Avenue | | | Dexter | MN | 55926 | |
| R&S Potts Inc | | 1584 280th St | | | Lytton | IA | 50561 | |
| R&W Farms, LLC | | 1811 Hull Rd | | | Standish | MI | 48658 | |
| R.J. O'Brien & Associates, LLC | | 222 South Riverside Plaza Suite 1200 | | | Chicago | IL | 60606 | |
| R/Jay Packet Enterprises Ltd | | Box 56 | | | Lafleche | Saskatchewan | S0H 2K0 | Canada |
| Raber Ben | | 1198 145th St. | | | Fairbank | IA | 50629 | |
| Raber Henry R. | | 1086 Fairbank Amish Blvd | | | Fairbank | IA | 50629 | |
| Raber Jonas A | | 1296 145th St | | | Fairbank | IA | 50629 | |
| Rabobank International | | 245 Park Avenue | | | New York | NY | 10167 | |
| Rachel Kircher | | 2387 70th Avenue | | | Odin | MN | 56160 | |
| Rail And Road Equipment Co. | | 402 West Carpenter Street | | | St. Charles | IA | 50240 | |
| Railinc Corporation | | PO Box 79860 | | | Baltimore | MD | 21279-0860 | |
| Ramirez & Son Trucking Inc. | | 19760 Chippendale Ave W | | | Farmington | MN | 55024 | |
| Rampton Simmentals Ltd. | | Box 190 | | | Oak Lake | Manitoba | R0M1P0 | Canada |
| Randolph Appel | | 632 Ruble Ave | | | Albert Lea | MN | 56007 | |
| Randy Lurz | | 90798 Us Hwy 83 | | | Valentine | NE | 69201 | |
| Rapid City, Pierre & Eastern Railroad Inc. | | 200 Meridian Centre, Suite 300 | | | Rochester | NY | 14618 | |
| Ray C West | | 55011 875 Road | | | Wausa | NE | 68786 | |
| Ray-Mont Logistics Corporation | | 300 N. Argonne | Suite 201 | | Spokane Valley | WA | 99212 | |
| Ray-Mont Vancouver | Attn: Mark Bonja | 15900 River Road | | | Richmond | BC | V6V 1L5 | Canada |
| Raymond Jungwirth | | Box 194 | | | Cudworth | Saskatchewan | S0K 1B0 | Canada |
| Raymond Rustad,Judith Rustad, Randy Rustad, Rhonda | | Box 248 | | | Rose Valley | Saskatchewan | S0E 1M0 | Canada |
| Rd Brummond And Sons LLC | | 11972 County 2 | | | Stewartville | MN | 55976 | |
| Rdo Equipment Co. | | PO Box 7160 | | | Fargo | ND | 58106-7160 | |
| Receiver General For Canada | | Canadian Grain Commission | Licensing Program | | Winnipeg | Manitoba | R3C 3G8 | Canada |
| Red Rider Inc | | Box 792 | | | Foam Lake | Saskatchewan | S0A 1A0 | Canada |
| Red River Electric, Inc | | 3345 43Rd Street South | | | Moorhead | MN | 56560-3803 | |
| Red River Global Ingredients | | Unit 4-880L-15th St | | | Winkler | Manitoba | R6W0H5 | Canada |
| Red Willow Farms Inc | | Site 2, Comp 11, RR1 | | | Bruno | Saskatchewan | S0K 0S0 | Canada |
| Redneck Organics / Bill Agnew | | Box 268 | | | Hartney | Manitoba | R0M 0X0 | Canada |
| Redwillow Organics | | Box 459 | | | Carrot River | Saskatchewan | S0E 0L0 | Canada |
| Reeds Truck Wash | | 5366 31st Avenue | | | Urbana | IA | 52345 | |
| Refineria Del Centro S.A. | | Camino a Capilla de los Remedi | | | Ferreyra | CO | | |
| Regal Packaging Services, Inc. | | 22W704 Ahlstrand Road | | | Glen Ellyn | IL | 60137 | |
| Regenerative Rising | | 1005 3rd Avenue | | | Logmont | CO | 80501 | |
| Regional Health Services Of Howard County | | 235 8th Ave W | | | Cresco | IA | 52136-1062 | |
| Regus Corporation | | 3000 Kellway Drive, Suite 140 | | | Carrollton | TX | 75006 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 32 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reliable Analytical Laboratories Pvt Ltd. | | Reliable House | Bldg No. 125 / 139 Indian Corp | | Bhiwandi | MH | 421302 | |
| Reliable Metal Buildings Ltd | | PO Box 985 | | | Carlyle | Saskatchewan | S0C 0R0 | Canada |
| Reliant Transportation, Inc. | | 4411 S 86th Street | Suite 101 | | Lincoln | NE | 68526 | |
| Remi Poirier | | Box 34 | | | Bellegarde | Saskatchewan | S0C 0J0 | Canada |
| Remme Dennis | | 38057 Goodhue Ave | | | Dennison | MN | 55018 | |
| Republic Services #732 | | 15250 Old Bloomfield Rd | | | Dexter | MO | 63841-9724 | |
| Reuhl Randy | | N3723 County Road D | | | Jefferson | WI | 53549 | |
| Revis Stephenson | | 1850 Fox Ridge Road | | | Orono | MN | 55356 | |
| Rfg Logistics | | 5820 So 142Nd St | | | Omaha | NE | 68137 | |
| Rice County Farm Service Agency | | 1810 30th St NW | Ste #2 | | Faribault | MN | 55021 | |
| Richard & Darcy Kimball; Brad Christopherson | | Box 14 | | | Rockglen | Saskatchewan | S0H 3R0 | Canada |
| Richard Martens | | Box 1523 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Richard R Halverson | | S 3010 Bay Street | | | Fountain City | WI | 54629 | |
| Richardson Pioneer Ltd | | Box 850 | | | Estevan | Saskatchewan | S4A 2A7 | Canada |
| Richie Eric | | 25175 Dahle Avenue | | | Faribault | MN | 55021 | |
| Richie Larry/Eric | | 25135 Dahle Ave. | | | Faribault | MN | 55021 | |
| Richland Diesel LLC | | 25155 155th St | | | New Richland | MN | 56072 | |
| Richland Grain LLC | | 112 3rd St NE | PO Box 235 | | New Richland | MN | 56072 | |
| Richland Grain LLC & State Bank of New Richland | Ann Hagen | 112 3rd St. NE PO BOX 235 | | | New Richland | MN | 56072 | |
| Rick's Machine Shop, Inc. | | PO Box 460 | | | Bernie | MO | 63822 | |
| Ricoh Usa Inc | | PO Box 802815 | | | Chicago | IL | 60680-2815 | |
| Rihm Kenworth | | PO Box 95197 | | | Chicago | IL | 60694-5197 | |
| Rinderknecht Organic Farm | | 2354 70th St | | | Van Horne | IA | 52346 | |
| Riverland AG Corp | | 701 Xenia Ave South #400 | Attn: Amy Woodward | | Golden Valley | MN | 55416 | |
| Riverside Feeds, LLC | | 300 Forest Street | | | Riceville | IA | 50466 | |
| Rj Knudson & Sons Farms Ltd | | Box 164 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Rms Roller Grinder Inc | | 27271 Ironworks Ave | | | Harrisburg | SD | 57032 | |
| Robert & Marilyn Taylor | | Box 275 | | | Biggar | Saskatchewan | S0K 0M0 | Canada |
| Robert Adderley | | 6423 Stuart Crescent | | | Peachland | British Columbia | V0H 1X7 | Canada |
| Robert Campbell | | Box 2459 | | | Martensville | Saskatchewan | S0K 2T0 | Canada |
| Robert Dittmer | | 17603 Lochland Ridge | | | Council Bluffs | IA | 51503 | |
| Robert Etherington | | 307 3rd St NW | | | Blooming Prairie | MN | 55917 | |
| Robert Half Technology | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert K. Wunder | | Box 374 | | | Foam Lake | Saskatchewan | S0A 1A0 | Canada |
| Robert Land | | 2128 Sherwal Ave | | | Lancaster | PA | 17601 | |
| Robert Schmidt | | 32 Robinson Road Se | | | Medicine Hat | Alberta | T1B 3J2 | Canada |
| Robin & Karen Brekken Farm Partnership | | 35837 250th Ave SW | | | Crookston | MN | 56716 | |
| Robling Farm Inc | | 19100 Zumbro Ave | | | Jordan | MN | 55352 | |
| Rochau Farms | | | | | | | | |
| Rochau Farms Inc. | | 13280 New Liberty Road | | | Davenport | IA | 52806 | |
| Rod Fischer | | Box 452 | | | Kipling | Saskatchewan | S0G 2S0 | Canada |
| Rodrigo Calzado | | RIOBAMBA 993 | | | BECCAR | Buenos Aires | 1643 | Argentina |
| Roger Artz | | 900 Main St | | | Antler | ND | 58711 | |
| Roger Barrett | | Box 27 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Rohl Dick | | N5565 760th St | | | Ellsworth | WI | 54011 | |
| Rohlena Enterprises Inc | | 7895 33Rd Avenue | | | Norway | IA | 52318 | |
| Rolling Paul & Alice | | 2163 190th Ave | | | Tracy | MN | 56175 | |
| Rolling Paul & Alice & First Independent Bank | | 2163 190th Ave | | | Tracy | MN | 56175 | |
| Rolly & Wanda Toews | | Box 569 | | | Cromer | Manitoba | R0M 0J0 | Canada |
| Romer Labs Inc | | 1301 Stylemaster Drive | | | Union | MN | 63084-1156 | |
| Ron & Maria Rosmann | | 1222 Ironwood Road | | | Harlan | IA | 51537 | |
| Ron Bertrand | | Box 54 | | | Forest | Manitoba | R0K 0W0 | Canada |
| Ron Peterson LLC | | 32625 Cr 3.75 | | | Lamar | CO | 81052 | |
| Ron Schropp & Kathy Schropp | | Box 58 | | | Findlater | Saskatchewan | S0G 1P0 | Canada |
| Rory Sterling | | 2054 330th Street | | | Woolstock | IA | 50599 | |
| Rosberg Carl | | 54333 874 Rd | | | Wausa | NE | 68786 | |
| Rosen's Inc | | PO Box 933 | | | Fairmont | MN | 56031 | |
| Roskamp Champion | | 36810 Treasury Center | | | Chicago | IL | 60694-6800 | |
| Ross Peterson Farms LLC | | 3447 Cr Hh | | | Lamar | CO | 81052 | |
| Rossman Dan | | 4625 W Macarthur Rd. | | | Perrinton | MI | 48871 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 33 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rossow Kevin J | | 71893 255th St | | | Dassel | MN | 55325 | |
| Rosvold Farms Inc. | | Box 291 | | | Bengough | Saskatchewan | S0C0K0 | Canada |
| Rourke Farms Ltd / David Rourke | | Box 144 | | | Minto | Manitoba | R0K 1M0 | Canada |
| Routh Allan | | 50 Kirk Place | | | Owatonna | MN | 55060 | |
| Routh Allan & State Bank Of New Richland | | 50 Kirk Place | | | Owatonna | MN | 55060 | |
| Routh Kipp | | 21467 110th Street | | | New Richland | MN | 56072 | |
| Routh Kipp / State Bank Of New Richland | | 21467 110th Street | | | New Richland | MN | 56072 | |
| Routh LLC | | 20404 130th Street | | | New Richland | MN | 56072 | |
| Routh Mark & Allan And State Bank Of New Richland | | 20356 110th Street | | | New Richland | MN | 56072 | |
| Rowland Hill Farms | | Box 2438 | | | Melville | Saskatchewan | S0A 2P0 | Canada |
| Rowland Seeds | Attn: Dalyce Brewin / Sonia | Box 4776 | | | Taber | Alberta | T1G 2E1 | Canada |
| Roy Michaelis Farm | | 19104 County Rd 27 | | | Rollingstone | MN | 55969 | |
| Rpm Service Ltd | | Highway 8 North | PO Box 1858 | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| RSM US LLP | | U.S. Headquarters | | | Chicago | IL | 60606 | |
| RTM Transport | | Box 245 | | | Strathclair | Manitoba | R0J 2C0 | Canada |
| RTW Logistics Inc | | 500 E Carson Plaza Drive | Suite 218 | | Carson | CA | 90746 | |
| Ruca Logistics S.A. | | Pico 1641 | C1429Eec | | Buenos Aires | Buenos Aires | | Argentina |
| Ruegemer Jeremy | | 13632 120th St | | | Villard | MN | 56385 | |
| Ruegemer Pete | | 12132 120th Street | | | Villard | MN | 56385 | |
| Ruesink Organic Farms | | 5708 Brazee Rd | | | Adrian | MI | 49221 | |
| Ruhter Dave | | 56201 290th St | | | Austin | MN | 55912 | |
| Runyan Jim | | 308 Southbrown | | | Verndale | MN | 56481 | |
| Russell Curt & Dave/Russell Farms | | 26619 120th St | | | New Richland | MN | 56072 | |
| Ryan Durand | | Box 349 | | | Notre Dame | Manitoba | R0G 1M0 | Canada |
| Ryan Jungwirth Farms | | Box 306 | | | Cudworth | Saskatchewan | S0K 1B0 | Canada |
| Ryan Wallace | | 1254 74th Street | | | Belle Plaine | IA | 52208 | |
| Rycin Holdings Ltd | | Box 251 | | | Manor | Saskatchewan | S0C 1R0 | Canada |
| Rypka's Oak Grove Farm | | 1875 SE 18th St | | | Owatonna | MN | 55060 | |
| S Gilbertson Holding | | Box 608 | | | Quill Lake | Saskatchewan | S0A 3E0 | Canada |
| S&G Commodities, LLC | | 5015 Underwood Avenue | | | Omaha | NE | 68132 | |
| S&M Controls Inc | | 14918 State Hwy 56 | | | Adams | MN | 55909 | |
| Saddle Ridge Transport Ltd | | Box 281 | | | Bengough | Saskatchewan | S0C 0K0 | Canada |
| Sage Software Inc. | | 14855 Collections Center Dr | | | Chicago | IL | 60693 | |
| Sal Son Logistics | | 888 Doremus Avenue | | | Newark | NJ | 7114 | |
| Salo LLC | | NW 6087 | PO Box 1450 | | Minneapolis | MN | 55485 | |
| Sammons Custom Farming | | 940 120th St. | | | Churdan | IA | 50050 | |
| San Luis Central Railroad Co. | | 9501 W. Devon Ave Suite 505 | | | Rosemont | IL | 60018 | |
| Sandberg Redi-Mix Inc. | | PO Box 84 | | | Lignite | ND | 58752 | |
| Sander Seeds Ltd | | Box 3 | | | Beechy | Saskatchewan | S0L 0C0 | Canada |
| Sandor Organics Ltd | | Box 68 | | | Glentworth | Saskatchewan | S0H1V0 | Canada |
| Sandy Grove Farms Ltd | | Box 309 | | | Leask | Saskatchewan | S0J1M0 | Canada |
| Sara Jo Vulcan | | 219 Cypress Ave S | | | New Richland | MN | 56072 | |
| Sask Power | | 2025 Victoria Ave | | | Regina | Saskatchewan | S4P0S1 | Canada |
| Sask Power Gull Lake | | 2025 Victoria Avenue | | | Regina | Saskatchewan | S4P 0S1 | Canada |
| Sask Power Wapella | | 2025 Victoria Avenue | | | Regina | Saskatchewan | S4P 0S1 | Canada |
| Saskatchewan Barley Development Commission | | Bay 6A - 3602 Taylor Street East | | | Saskatoon | Saskatchewan | S7H5H9 | Canada |
| Saskatchewan Flax Development Commission | C/O Agriculture Council Of Saskatchewan Levy Central | 2335 Schuyler Street | | | Saskatoon | Saskatchewan | S7M 5V1 | Canada |
| Saskatchewan Oat Development Commission | C/O Agriculture Council Of Saskatchewan Levy Central | 2335 Schuyler Street | | | Saskatoon | Saskatchewan | S7M 5V1 | Canada |
| Saskatchewan Pulse Growers | | 207-116 Research Drive | | | Saskatoon | Saskatchewan | S7N 3R3 | Canada |
| Saskatchewan Wheat Development Commission | | Box 123 | | | Winnipeg | Manitoba | R0G2J9 | Canada |
| Saskatchewan Workers' Compensation Board | | 200 - 1881 Scarth Street | | | Regina | Saskatchewan | S4P 4L1 | Canada |
| Saskenergy | | Box 6300 STN Main | | | Regina | Saskatchewan | S4P 4J5 | Canada |
| SaskEnergy | | 2025 Victoria Ave | | | Regina | Saskatchewan | S4P0S1 | Canada |
| Saskorganics Association Inc | | 311 - 845 BRoad Street | | | Regina | Saskatchewan | S4R 8G9 | Canada |
| SaskTel | | PO Box 2121 | | | Regina | Saskatchewan | S4P 4C5 | Canada |
| Sasktel Gl | | PO Box 2121 | | | Regina | Saskatchewan | S4P 4C5 | Canada |
| Sasktel WA | | PO Box 2121 | | | Regina | Saskatchewan | S4P 4C5 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 34 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satake USA Inc | | 10900 Cash Rd | | | Stafford | TX | 77477 | |
| Sather Enterprises/Sather Nathan | | 106 1st Ave W | PO Box 45 | | Gary | MN | 56545 | |
| Sauder Truck & Brokerage LLC | | 1855 Texter Mt Rd | | | Reinholds | PA | 17569 | |
| Saul Ewing Arnstein & Lehr | | 33 S. 6th Street | Suite 4750 | | Minneapolis | MN | 55402 | |
| Saul Ewing Arnstein & Lehr LLP | Attn: Michael L Gesas , Barry A Chatz & David A Golin & Andrew J Rudolph | 161 North Clark Suite 4200 | | | Chicago | IL | 60601 | |
| Saul Ewing Arnstein & Lehr LLP | | Centre Square West | 1500 Market Street 38th Floor | | Philadelphia | PA | 19102-2186 | |
| Saul Ewing Arnstein & Lehr LLP | Attn: Mark Minuti, Monique B DiSabatino & Matthew P Milana | 1201 N Market Street Suite 2300 | PO Box 1266 | | Wilmington | DE | 19801 | |
| Sawatsky Acres Ltd | | Box 480 | | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| SBS Transportation Inc | | 1700 Wynne Ave | | | St Paul | MN | 55108 | |
| Scaletech Systems Ltd | | 505 - 43rd Street East | | | Saskatoon | Saskatchewan | S7K 0V5 | Canada |
| Schaeffer's Specialized Lubricants | | 102 Barton Street | | | St Louis | MO | 63104 | |
| Scheffler Brothers Farm LLC | | 704 Lexington Ave N | | | New Prague | MN | 56071 | |
| Scheffler Mark | | 704 Lexington Ave N | | | New Prague | MN | 56071 | |
| Schilling Supply Company Inc | | PO Box 369 | | | La Crosse | WI | 54602-0369 | |
| Schlaak Trucking | | 26432 90th Street | | | New Richland | MN | 56072 | |
| Schlagel Inc | | PO Box 860720 | | | Minneapolis | MN | 55485-0720 | |
| Schlecht Sheldon | | 5034 48th Ave SE | | | Streeter | ND | 58483 | |
| Schlecht Sheldon And Dakota Heritage Bank Of ND | | 5034 48th Ave SE | | | Streeter | ND | 58483 | |
| Schmidt Farm - Paul Schmidt | | 19499 Killdeer Rd. | | | Preston | MN | 55965 | |
| Schmucker David | | 27482 Turkey Hill Rd | | | Utica | MN | 55979 | |
| Schmucker Joe | | 12856 70th Ave. | | | Milaca | MN | 56353 | |
| Schoenfeld Howard | | 5811 Nw 86th St | | | Faribault | MN | 55021 | |
| Schraefel Farms Ltd | | Box 759 | | | Kerrobert | Saskatchewan | S0L 1R0 | Canada |
| Schroht Randy | | 3554 Nw 57th Ave. | | | Owatonna | MN | 55060 | |
| Schultes Farm (Dean) | | 31726 Mahogany Avenue | | | Dedham | IA | 54110 | |
| Schultz Brian J | | 22688 600 Ave | | | Wells | MN | 56097 | |
| Schultz Farm / John Schultz | | 30634 622Nd Ave | | | Wells | MN | 56097 | |
| Schultz Farm- John M. Schultz And Agrifund LLC | | 30634 622Nd Ave | | | Wells | MN | 56097 | |
| Schultz Larry | | 4950 Sw 82nd Ave | | | Owatonna | MN | 55060 | |
| Schultz Steve | | 58258 180th Street | | | Wells | MN | 56097 | |
| Schultz Steven D | | 42109 315th Ave | | | St Peter | MN | 56082 | |
| Schulz John/Faribualt | | 1574 160th East | | | Faribault | MN | 55021 | |
| Schutjer Trucking LTD | | 340 290th St | | | Woden | IA | 50484 | |
| Schwartz Marvin H. & Irene E./Oak Hill Farm | | 1183 Denison Avenue | | | Fairbank | IA | 50629 | |
| Schwartz Peter | | 37074 295th Ave | | | Lesueur | MN | 56058-4125 | |
| Scn Ag Enterprises | | Box 110 | | | Simie | Saskatchewan | S0N 0N0 | Canada |
| Scott & Randy Tersteeg Farms (Mailing) | | 80829 CR 13 | | | Olivia | MN | 56277 | |
| Scott A Knop | | 49793 Magnolia Rd | | | Walnut | IA | 51577 | |
| Scott AG Solutions LLC | | 208 Eaton Ave | | | Leighton | IA | 50143 | |
| Scott Ausborn | | 1011 S Main St | | | Ida Grove | IA | 51445 | |
| Scott Heyboer | | 6595 Barryville Rd | | | Nashville | MI | 46073 | |
| Scoular | | 10801 Mastin Suite 800 | | | Overland Park | Saskatchewan | 66210-1658 | Canada |
| Sean Prentice | | Box 121 | | | Macrorie | Saskatchewan | S0L 2E0 | Canada |
| Seattle Bulk Shipping Inc. | | 3233 16th Avenue SW | | | Seattle | WA | 98134 | |
| Sebastian Corteiro | | Paraguay 1178 - Suite 3A | Rosario (2000) | | Santa Fe | | | Argentina |
| Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Secretary of State | | Lucas Building, 1st Floor | | | Des Moines | IA | 50319 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Andrew Calamari | New York Regional Office Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| Seibel's Organic Meats LLC Dba Seibel's Organic Da | | 10494 157th Ave | | | Bloomer | WI | 54724 | |
| Sensitech Inc | | PO Box 742000 | | | Los Angeles | CA | 90074-2000 | |
| SFI Inc./Smith Lynn | | 2681 190th Street | | | Nemaha | IA | 50567 | |
| SGS North America Inc | | PO Box 2502 | | | Carol Stream | IL | 60132 | |
| Shafer Commodities Inc | | 2855 Arbutus Street, Suite 20l | | | Vancouver | British Columbia | V6J 0E6 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 35 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shana Medders | | 714 16th Street | | | Nevada | IA | 50201 | |
| Shane Parchewski | | Box 516 | | | Hafford | Saskatchewan | S0J 1A0 | Canada |
| Shaw Business Solutions (Voice) | | Box 1650 Station Main | | | Calgary | Alberta | T2P 2L7 | Canada |
| Shaw Business Solutions (Voice) | | PO Box 1607 | Station M | | Calgary | Alberta | T2P 2L7 | Canada |
| Shaw Cable | | PO Box 2468 | Station M | | Calgary | Alberta | T2P 4Y2 | Canada |
| Shawn Peebles | | 703 North Jackson Street | | | Mccrory | AR | 72101 | |
| Shawn Stroh | | 4163 38th Ave SE | | | Tappen | ND | 58487 | |
| Shawn Wynecoop | | PO Box 362 | | | Bowbells | ND | 58721 | |
| Sheetz Daniel | | 1767 260th St. | | | Toledo | IA | 52342 | |
| Sheldon K Schlecht | | 5034 48TH Ave SE | | | Streeter | ND | 58483 | |
| Sheldon Kelln | | 3917 48th Ave | | | Drayton Valley | Alberta | T7A 1V7 | Canada |
| Sheli Fast Farm | | 37287 490th Avenue | | | Windom | MN | 56101 | |
| Sheppard Grain Enterprises, LLC | | 1615 Maryland Road | | | Phelps | NY | 14532-9507 | |
| Shetler David I | | 12487 225TH Avenue | | | Harmony | MN | 55939 | |
| Shettler Brent/Pond Hill Farm | | 10407 Scribner Rd. | | | Bancroft | MI | 48414 | |
| Shields Brett And Iowa State Savings Bank Creston | | 309 Highway P46 | | | Mount Ayr | IA | 50854 | |
| Shields Rodney L. | | 3044 Country Hwy | | | Mount Ayr | IA | 50854 | |
| Shippers Transport Express, Inc. | | 1131 SW Klickitat Way | | | Seattle | WA | 98134 | |
| Shively Farm | | 4-142 Rd J | | | Mcclure | OH | 43534 | |
| Shred-It International ULC | | PO Box 15781 Station A | | | Toronto | Ontario | M5W 1C1 | Canada |
| Shred-It USA | | 28883 Network Place | | | Chicago | IL | 60673 | |
| Shriver Farms, LLC | | 501 W. Russell | | | Jefferson | IA | 50129 | |
| Sierra Constellation Partners, LLC | | 355 S. Grand Ave. | Suite 1450 | | Los Angeles | CA | 90071 | |
| Sierra Courier | | 165 Ryan St | | | Winnipeg | Manitoba | R2R 0N9 | Canada |
| Sigler Companies, Inc. | | 3100 S. Riverside Drive | | | Ames | IA | 50010 | |
| Sign Pro Of Owatonna | | 3275 Hoffman Dr NW | | | Owatonna | MN | 55060 | |
| Silliker Inc | | 111 E Wacker Dr | Suite 2300 | | Chicago | IL | 60601 | |
| Silva Trucking, Inc. | | 36 West Mathews Road | | | French Camp | CA | 95231 | |
| Simmons Feed & Supply LLC, dba Simmons Grains Co. | Attn: Eric Simmons | 600 Snyder Road | | | Salem | OH | 44460 | |
| Simon Farms LLP | | 15318 County Rd 17 | | | Preston | MN | 55965 | |
| Simplified Technology Solutions | | 313 3rd Ave NE | | | Austin | MN | 55912 | |
| Sino-Parts Co Limited | | Room 909B, 9/F., Two Grand Tow | | | Kowloon | | | China |
| Sioux City Inspection & Weighing Service Co | | 840 Clark Street | | | Sioux City | IA | 51101 | |
| Six Diamonds Ranch | | 4244 Bear Road | | | Golden | CO | 80403 | |
| Sj Septic Tank Service | | 4 - 8th Street NW | | | Kenmare | ND | 58746 | |
| Sk Organic Grain | | 3258 Theater Lane | | | Spring Glen | PA | | |
| Sk Winter Cereals Development Commission | | PO Box 21038 | | | Saskatoon | Saskatchewan | S7H 5N9 | Canada |
| Skadberg Adam | | 10521 County Rd 13 | | | Avtonito | CO | 81120 | |
| Sks Processing Ltd - Offsite Storage | | Box 249 | | | Manor | Saskatchewan | S0C 1R0 | Canada |
| Smart Set Inc | | 1209 Tyler Street NE | Suite 100 | | Minneapolis | MN | 55413 | |
| Smi Co - Seedorff Masonry Industries Co | | PO Box 38 | | | Strawberry Point | IA | 52076 | |
| Smith Dennis & Wren And FNB | | 1475 Alpine Avenue | | | Holstein | IA | 51016 | |
| Smith Farm | | 1475 Alpine Avenue | | | Holstein | IA | 51025 | |
| Smith Lucas And First National Bank | | 403 South St | | | Moville | IA | 51039 | |
| Smith Todd/Highland Drive Farms LLC | | 137708 Highland Drive | | | Marathon | WI | 54448 | |
| Smith,Dennis,Wren,Lucas And FNB | | 1475 Alpine Ave | | | Holstein | IA | 51016 | |
| Sno Pac Farms LLC | | 521 Enterprise Dr | | | Caledonia | MN | 559211844 | |
| Snyder Farms / John B & Ben Snyder | | 14982 231st Avenue | | | Preston | MN | 55965 | |
| Snyder Lance Inc | | PO Box 32368 | | | Charlotte | NC | 28232 | |
| Soule Jacob | | 220 Pine St | | | Imlay City | MI | 48444 | |
| Souris Basin Planning Council | | 18 2nd St NE Suite 2 | | | Minot | ND | 58703 | |
| Souris Basin Planning Council | | PO Box 2024 | | | Minot | ND | 58702-2024 | |
| South American Grain S.A. | | Av. Del Libertador 5990 | Of. 207 - Caba | | Buenos Aires | Buenos Aires | | Argentina |
| South Dakota Corn Utilization Council | | Department of Agriculture | 523 East Capital Ave | | Pierre | SD | 57501 | |
| South Dakota Department of Agriculture | | 523 East Capitol | | | Pierre | SD | 57501-3182 | |
| South Dakota Department of Revenue | | 445 East Capitol Ave | | | Pierre | SD | 57501-3185 | |
| South Dakota Public Utilities Commission | | 500 E Capitol Ave | | | Pierre | SD | 57501-5070 | |
| South Dakota Soybean Processors | | 100 Caspian Ave | PO Box 500 | | Volga | SD | 57071 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 36 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Dakota Soybean Research & Promotion Council | | 5000 S. BRoadband Lane Suite 100 | | | Sioux Falls | SD | 57108 | |
| South Dakota Wheat Commission | | Department of Agriculture | 523 East Capitol Ave | | Pierre | SD | 57501 | |
| South Milford Grain | | 7570 S 790 E. | | | South Milford | IN | 46786 | |
| South Milford Grain Company Inc. | | 7570 S 790 E | | | South Milford | IN | 46786 | |
| Southeast Cooperative Service | | PO Box 340 | | | Advance | MO | 63730 | |
| Southeast Streamline, Inc | | PO Box 87 | | | Woodlawn | VA | 24381 | |
| Southern Mn Pressure Washing | | 17077 240th Ave | | | New Richland | MN | 56072 | |
| Southern Railway Of BC Ltd | | 2102 River Drive | | | New Westminster | British Columbia | V3M 6S3 | Canada |
| Southland Holdings Inc. | | Box 158 | | | Midale | Saskatchewan | S0C1S0 | Canada |
| Soyapampa S.A. | Attn: Francisco Jose Pereda | Burgos 621, Piso 9, dpto. D (7300) Azul | | | Buenos Aires | | | Argentina |
| Spd Transfer Service LC | | 6911 Westgate St | | | Shawnee | KS | 66216 | |
| Special Grains S.A. | | Ruta 51, Km 119,5 | | | Carmen De Areco | Buenos Aires | | Argentina |
| Spee Dee Delivery Service Inc | | PO Box 1417 | | | St. Cloud | MN | 56302-1417 | |
| Spinler Bradley E | | 17142 430th Ave | | | Morristown | MN | 550521506 | |
| Spot Freight | | 141 South Meridian St | Suite 200 | | Indianapolis | IN | 46225 | |
| Spotlight Media | | 15 Broadway N Suite 500 | | | Fargo | ND | 58102 | |
| Springer Frank | | 3353 Ne 54th Ave | | | Owatonna | MN | 550609579 | |
| SQF Institute | | 2345 Crystal Drive | Suite 800 | | Arlington | VA | 22202 | |
| Ssa Terminals (Oakland) LLC | | 11814 Election Road | Suite #210 | | Draper | UT | 84020 | |
| Stabril S.A. | | ANDES 1365 | | | Montevideo | | | Uruguay |
| Stacy Thuen | | Box 748 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Stanley Ylioja & Lorelle Ylioja | | Box 1216 | | | Outlook | Saskatchewan | S0L 2N0 | Canada |
| Staples Business Advantage | c/o C25043C | PO Box 2524 Station M | | | Calgary | Alberta | T2P 1B1 | Canada |
| Staples Business Advantage | | PO BOX 105638 | | | Atlanta | GA | 30348-5638 | |
| Starlight Farms- Michael & Gale Hunt Inc | | 10611 Bliss Road | | | Lake Odessa | MI | 48849 | |
| State Grain Inspection Inc | | PO Box 11710 | | | Bozeman | MT | 59719 | |
| State Hygienic Laboratory | | PO Box 310405 | | | Des Moines | IA | 50331-0405 | |
| State of Iowa | Office Of The Attorney General | Hoover State Office Building | 1305 E. Walnut Street Rm 109 | | Des Moines | IA | 50319 | |
| State of Iowa Secretary of State | | 1007 East Grand Avenue | | | Des Moines | IA | 50319 | |
| State of Minnesota | Office Of The Attorney General | 445 Minnesota St, Ste 1400 | | | St. Paul | MN | 55101 | |
| State Of Minnesota - IRP | | Minnesota DVS Office | 445 Minnesota Street | | St. Paul | MN | 55101-5188 | |
| State of North Dakota | Office Of The Attorney General | State Capitol, 600 E Boulevard Ave Dept. 125 | | | Bismarck | ND | 58505 | |
| Statema Andrew | | 28189 County Rd 18 | | | Browerville | MN | 56438 | |
| Stbl Acres Inc | | Attn: Murray Paetz | 4 Harvest Park Way NE | | Calgary | Alberta | T3K 4H9 | Canada |
| Steele County Assessor | | 630 Florence Ave | PO Box 890 | | Owatonna | MN | 55060 | |
| Steele County Free Fair | | 1525 South Cedar Ave | | | Owatonna | MN | 55060 | |
| Steele County Landfill | | 9420 SE 64th Ave | | | Blooming Prairie | MN | 55917 | |
| Steele County Treasurer And Landfill | | 630 Florence Ave | PO Box 890 | | Owatonna | MN | 55060 | |
| Steele-Waseca Cooperative Electric | | 2411 W Bridge St | PO Box 64176 | | St. Paul | MN | 55164-0176 | |
| Steele-Waseca Cooperative Electric | | 2411 West Bridge St | PO Box 485 | | Owatonna | MN | 55060 | |
| Steele-Waseca Farm Service Agency | | 235 Cedardale Drive Se | | | Owatonna | MN | 55060 | |
| Steffes Laverne | | 24806 Ivy Ave. | | | Carroll | IA | 51401 | |
| Stengel Seed & Grain Company | | 14698 State Hwy 15 | | | Millbank | SD | 57252 | |
| Stephen Currier And Matthew Currier | | 12370 E 2900 St | | | Sheffield | IL | 61361 | |
| Stephen Currier And Matthew Currier And Heartland | | 12370 E. 2900 St. | | | Sheffield | IL | 61361 | |
| Steve Hanson | | 6 Chiltern Place | | | Winnipeg | Manitoba | R3R 1T7 | Canada |
| Steve Nelson | | Box 129 | | | Marcelin | Saskatchewan | S0J 1R0 | Canada |
| Steve Peterson And Bank Of Zumbrota | | 55121 State Hwy 57 | | | West Concord | MN | 55985 | |
| Steven Wolff | | 84 Kimbark Road | | | Riverside | IL | 60546 | |
| Stevens Farms, LLP | | 4768 205th Ave | | | Hanley Falls | MN | 56245 | |
| Stevens Luke | | 2011 465th St | | | Hanley Falls | MN | 56245 | |
| Stine Seed Company | | 22555 Laredo Trail | | | Adel | IA | 50003-4570 | |
| Stinson Leonard Street LLP | | PO Box 843052 | | | Kansas City | MO | 64184-3052 | |
| Stockdales Electric Motor Corp. | | 1441 Fleury Street | | | Regina | Saskatchewan | S4N 7N5 | Canada |
| Stockton Ag Transport, LLC | | PO Box 1449 | | | French Camp | CA | 95231 | |
| Stone Mill, LLC | | I-94 & Hwy 8 | Box 253 | | Richardton | ND | 58652 | |
| Stonebridge | | 3411 Midway Dr. | | | Cedar Falls | IA | 50613 | |
| Stonehenge Organics | | Box 693 | | | Assiniboia | Saskatchewan | S0H0B0 | Canada |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 37 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stp Organic Ltd | | Box 52 | | | Viceroy | Saskatchewan | S0H4H0 | Canada |
| Stratman Lumber & Hardware | | 2990 N Douglass St | | | Malden | MO | 63863 | |
| Street Fleet | | PO Box 130081 | | | Roseville | MN | 55113 | |
| Strohfus Stock Farm, LLC | | 14530 90th St. S | | | Hastings | MN | 55033 | |
| Struve Family Farms | | 2318 L. Avenue | | | Woodward | IA | 50276 | |
| Stutzman David J | | 1326 150th St | | | Fairbank | IA | 50629 | |
| Suminter India Organics Pvt. Ltd. | Attn: Sameer Mehra | Choudhary Warehouse, | Chamber-1 Morod Hat, Khundel | | Indore | MD | 452020 | India |
| Summit Companies | | PO Box 6205 | | | Carol Stream | IL | 60197 | |
| Sunbeam Harvest Inc. | | #2 Larch Ave | | | Drumheller | Alberta | T0J 0Y1 | Canada |
| Sunbelt Rentals | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunopta Alexandria | | 601 3Rd Ave W | | | Alexandria | MN | 56308 | |
| Sunopta Foods Inc | | 7301 Ohms Lane Ste 600 | | | Edina | MN | 55439 | |
| SunOpta Grains and Foods, Inc. | c/o Fox Rothschild LLP | Attn: Seth A Niederman | 919 North Market Street Suite 300 | | Wilmington | DE | 19801 | |
| SunOpta Grains and Foods, Inc. | c/o Fox Rothschild LLP | Attn: Colleen McGarry & Steven Meyer | Two22 Building Suite 2000 | 222 South Ninth Street | Minneapolis | MN | 55402-3338 | |
| Sunset Farms | | Box 781 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Super Soy LLC / Cashton Farm Supply, Ltd | | N3503 Hwy 104 | | | Brodhead | WI | 53520 | |
| Superior Brokerage Services, Inc | | 1700 Wynne Ave | | | St Paul | MN | 55108 | |
| Susan Scrivens | | PO Box 1662 | | | Stonewall | Manitoba | R0C 2Z0 | Canada |
| Svoboda Doyle And First National Bank | | 46954 820th Street | | | Lake Field | MN | 56150 | |
| Sweeny Controls Company | | 234 28th St S | | | Fargo | ND | 58103 | |
| Swift Current Varsteel | | 1900 Chaplin St. W | | | Swift Current | Saskatchewan | S9H 5G6 | Canada |
| Swiss Re/W.R. Berkley Corporation | | 7233 East Butherus Drive | | | Scottsdale | AZ | 85260-2410 | |
| Synergy Ag LLC & Agcountry Farm Credit Services | | 11063 390th Ave. SW | | | East Grand Forks | MN | 56721 | |
| Synergy Electric | | 15 Innovation Drive | | | Emerald Park | Saskatchewan | S4L 1C6 | Canada |
| Taggart Farms | | 27894 Country Club Rd | | | Winner | SD | 57580 | |
| Tait Agro Ltd | | Box 141 | | | Dilke | Saskatchewan | S0G 1C0 | Canada |
| Tarazed Farms Ltd. | | Box 1316 | | | Weyburn | Saskatchewan | S4H3J9 | Canada |
| Taylor Brad | | 3320 Taft Avenue | | | Hartley | IA | 51346 | |
| Taylor Grains Ltd | | Box 39 | | | Parkman | Saskatchewan | S0C 2E0 | Canada |
| TCJ Farm - Tom Schneider | | 68713 110th St. | | | Taopi | MN | 55977 | |
| Teams | | Unit 7-45 Beghin Ave | | | Winnipeg | Manitoba | R2J 4B9 | Canada |
| Tecnologias Agroalimentarias Internacional S.A. | | Punta Paitilla Italia Edificio | Piso 1, Oficina 1 | | Panama | PN | | Panama |
| Tecumseh Morgan Farm | | 15877 560th Lane | | | Good Thunder | MN | 56037 | |
| Ted Bouvier | | Box 40 | | | Miniota | Manitoba | R0M 1M0 | Canada |
| Tenmor Farms Ltd | | Box 659 | | | Unity | Saskatchewan | S0K 4L0 | Canada |
| Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennis Wes/Alchrist Farm | | 23086 820th Ave | | | Hayward | MN | 56043 | |
| Tennis Wes/Alchrist Farm/Agstar Financial Services | | 23086 820th Ave | | | Hayward | MN | 56043 | |
| Terra Ingredients, LLC | | 730- 2nd Ave South | Suite 700 | | Minneapolis | MN | 55402 | |
| Terrence Driedger | | Gordon Enns | Box | | Osler | Saskatchewan | S0K 3A0 | |
| Terry & Aaron Bauer Farm | | 1704 Goldfinch Ave | | | Audubon | IA | 50025 | |
| Terry Driedger | | 1111 Avenue C North | | | Saskatoon | Saskatchewan | S7L 1K3 | Canada |
| Terry Zastrow | | Box 376 | | | Yellow Grass | Saskatchewan | S0G 5J0 | Canada |
| Teske Dan | | 4711 29th Ave South | | | Minneapolis | MN | 55406 | |
| Tessier Ag Ventures Inc | | Box 723 | | | Weyburn | Saskatchewan | S4H 2K8 | Canada |
| Texas Corn Producers | | 4205 N. Interstate 27 | | | Lubbock | TX | 79403 | |
| Texas Department of Revenue | Texas Comptroller of Public Accounts | PO Box 13528 Capitol Station | | | Austin | TX | 78711-3528 | |
| The American Bottling Company | | 23214 Network Place | | | Chicago | IL | 60673-1232 | |
| The Andersons Inc | | 1947 Briarfield Blvd | PO Box 119 | | Maumee | OH | 43537 | |
| The Container Guy | | Site 414 Comp 20 Rr4 Lcd Main | | | Saskatoon | Saskatchewan | S7K 3J7 | Canada |
| The Delong Co, Inc. | Attn: James Copher | PO Box 552. 214 Allen Street | | | Clinton | WI | 53525 | |
| The Fence Post Company | | PO Box 1690 | | | Greeley | CO | 80632 | |
| The Jacobsen Publishing Co | | 885 Arapahoe Ave | | | Boulder | CO | 80302 | |
| The Land Connection | | 206 N Randolph St. | Suite 400 | | Champaign | IL | 61820 | |
| The Organic & Non-Gmo Report | | PO Box 436 | | | Fairfield | IA | 52556 | |
| The Really Useful People Group | | 3237 Jersey Avenue | | | St Louis Park | MN | 55426 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 38 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Redwood Group, LLC | | 5920 Nall Ave #400 | | | Mission | KS | 66202 | |
| The Shop In Hope | | 9120 SW 37th Ave | | | Hope | MN | 56046 | |
| The Steel Shop Inc | | 24731 Highway 9 | | | Cresco | IA | 52136 | |
| The Weitz Company | | 3033 Campus Drive | Suite N150 | | Minneapolis | MN | 55441 | |
| The World-Spectator | | Box 250 | | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| Thisius Flying Service, LLP | | 15665 590th Ave | | | Wells | MN | 56046 | |
| Thomas James (Jim) Liggett | | Box 69 | | | Pangman | Saskatchewan | S0C 2C0 | Canada |
| Thomas Lee Farm Inc | | 12506 20th St N | | | Moorhead | MN | 56560 | |
| Thompson Celia - Norgaard Farms | | 41296 310th Street Southeast | | | Gully | MN | 56646 | |
| Thompson Scott | | 89785 State Hwy 251. | | | Austin | MN | 55912 | |
| Thorland Steve/Thorland Organics | | 10178 390th St | | | Thompson | IA | 50478 | |
| Three Sisters Farm Inc | | 2589 Ubben Ave | | | Williams | IA | 50271 | |
| Thresher Artisan Wheat | | 5101 College Blvd | | | Leawood | KS | 66211 | |
| Tim & Bonnie Weinbender | | Box 301 | | | Calder | Saskatchewan | S0H 3C0 | Canada |
| Tim Balabuck | | Box 237 | | | Calder | Saskatchewan | S0A 0K0 | Canada |
| Tim Nissen & Bank Of Hartington | | 88560 566 Ave | | | Hartington | NE | 68739 | |
| Tim Weinbender | | Box 301 | | | Morse | Saskatchewan | S0H 3C0 | Canada |
| Timothy M Baalman | | 817 Amber Street | | | Oakley | KS | 67748 | |
| Timpte Inc | | 5368 Hutton Drive | | | Urbana | IA | 52345 | |
| Timpte Inc Mankato | | 2225 Howard Dr West | | | Mankato | MN | 56003 | |
| Titan Machinery | | 502 W High St | PO Box 218 | | Avoca | IA | 51521-0218 | |
| TKH Trucking Inc. | | 1983 Red Bud Rd | | | Maroa | IL | 61756 | |
| TKW Farms Ltd. | | Box 837 | | | Lanigan | Saskatchewan | S0K 2M0 | Canada |
| TLC Farms Inc | | 1790 Clear Creek Road | | | Chinook | MT | 59523 | |
| Toavs Sheila | | PO Box 466 | | | Nashua | MT | 59248 | |
| Todahl James K And Agcounty Farm Credit Services | | 42170 150th Ave SW | | | Fertile | MN | 56540 | |
| Todd County FSA Office | | 607 9th Street Ne, Suite 2 | | | Long Prairie | MN | 56347 | |
| Tollefson Daniel And Bank Midwest | | 45658 County Road 52 | | | Gaylord | MN | 55334 | |
| Tom Abrametz | | Box 343 | | | Yorkton | Saskatchewan | S3N 2W1 | |
| Tom Grossman & Greenstone Farm Credit | | 3848 West Us 12 | PO Box N | | Clinton | MI | 49236 | |
| Tom Paulson And Wells Fargo | | 2472 180th Street | | | Grand Junction | IA | 50107 | |
| Tom Sawatzky | | 27 Kirkdale | | | Niverville | Manitoba | R0A 0A2 | Canada |
| Tom's Electric | | PO Box 541 | | | Moosomin | Saskatchewan | S0G 3N0 | Canada |
| Tomjen Holdings Ltd | | Box 222 | | | Sneaton | Saskatchewan | S0J 2J0 | Canada |
| Total Quality Logistics, LLC | | PO Box 799 | | | Milford | OH | 45150 | |
| Totton Farms Ltd | | Box 491 | | | Coronach | Saskatchewan | S0H 0Z0 | Canada |
| Town of Gull Lake | | 2378 Proton Ave | PO Box 150 | | Gull Lake | Saskatchewan | S0N 1A0 | Canada |
| Town of Wapella | | PO Box 189 | | | Wapella | Saskatchewan | S0G 4Z0 | Canada |
| Tracey Feickert And Jackson Dion | | 82 W. Yellowstone Trail | | | Prairie County, Terry | MT | 59349 | |
| Tracey Feickert And Jackson Dion And Stockman Bank | | 82 W. Yellowstone Trail | | | Prairie County, Terry | MT | 59349 | |
| Tracey J Marshall | | Tracey J Marshall | 5 W 7th St | | Atlantic | IA | 50022 | |
| Tradelink Corporation Ltd | | 46 Church Road | | | Pukete | Hamilton | | New Zealand |
| Tradin Organics | | 100 Enterprise Way | Suite B 101. | | Scotts Valley | CA | 95066 | |
| Trans Cargo | | AV. Leandro N. Alem 712 - Piso 10 | Ciudad Autonoma | | Buenos Aires | | | Argentina |
| Trans Coastal Supply Company, Inc | | 401 W Market St Suite A | | | Taylorville | IL | 62568 | |
| Transcan Bulk Logistics Inc | | 100 Mandalay Drive | | | Winnipeg | Manitoba | R2P 1V8 | Canada |
| Transcorr National Logistics LLC | | 1101 Harding Court | | | Indianapolis | IN | 46217 | |
| Transport Distribution Services, Inc. | | 550 Village Center Drive, Suit | | | St Paul | MN | 55127 | |
| Travelers | | One Tower Square | | | Hartford | CT | 06183 | |
| Trent Ebach | | Box 181 | | | Hepburn | Saskatchewan | S0K 1Z0 | Canada |
| Trevor Dyck | | Box 1059 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Tri M Graphics | | 625 E Main St | | | Owatonna | MN | 55060 | |
| Tri Star Transport Ltd. | | Box 216 | | | Martensville | Saskatchewan | S0K 2T0 | Canada |
| Trinity Logistics | | 50 Fallon Ave | | | Seaford | DE | 19973 | |
| Tritz Brian L And Agcounty Farm Credit Service PCA | | 7446 County Rd 2 | | | Graceville | MN | 56240 | |
| Trooien Tim | | 19995 478 Ave | | | White | SD | 57276 | |
| Trost Rosemary & James | | 12193 90th St S | | | Hastings | MN | 55033 | |
| Troyer Lester | | 15783 Sandhill Dr. | | | Utica | MN | 55979 | |
| Trupe Farms - Matt & Sandra Trupe | | 241 A Longview | | | Homestead | MT | 59242 | |
| Tucker Schmidt Trucking LLC | | 401 E Cedar Street | | | Massena | IA | 50853 | |
| Tuerk Dylan | | 6971 SW 22nd Ave | | | Owatonna | MN | 55060 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 39 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tumbleweed Consulting Ltd | | PO Box 5 | | | Mccord | Saskatchewan | S0H 2T0 | Canada |
| Tundra Mechanical & Millwrighting | | 609 Main Street | PO Box 700 | | Esterhazy | Saskatchewan | S0A 0X0 | Canada |
| Twedt Travis | | 2675 300th St | | | Jewell | IA | 50130 | |
| Twin Cities Kashruth Council | | 4330 West 28th Street | | | Minneapolis | MN | 55416 | |
| Tyler Tindall | | 630 Briar Drive | | | Sycamore | IL | 60178 | |
| Tyson Foods, Inc. | | 2200 Don Tyson Parkway | | | Springdale | AR | 72762 | |
| Uas Services Corp | | PO Box 279 | | | Hawley | MN | 56549 | |
| Ufer John M | | 1543 210th St | | | Truman | MN | 56088 | |
| Uline | | PO Box 88741 | | | Chicago | IL | 60680 1741 | |
| Ulrich Andrew | | 65193 CSAH18 | | | Darwin | MN | 55324 | |
| Ulrich Steve | | 22749 Tagus Ave | | | Hutchinson | MN | 55350 | |
| Uncommon Carrier Inc | | 40 Campus Drive | | | Kearney | NJ | 07032 | |
| Unifirst Corporation | | PO Box 650481 | | | Dallas | TX | 75265 | |
| Union Agricola Avellaneda | | San Martin 768 - Avellaneda | | | Santa Fe | Santa Fe | | Argentina |
| Union Pacific Railway | | PO Box 502453 | | | St. Louis | MO | 63150-2453 | |
| Unitalen Attorneys at Law | | 7th Floor, Scitech Place | No.22 Jian Guo Men Wai Ave. | | Bejing | | 100004 | China |
| United Kahlon Trucking | | 16403 Ceres Ave | | | Fontana | CA | 92335 | |
| United Sorghum Checkoff Program | | 4201 N Interstate 27 | | | Lubbock | TX | 79403 | |
| United States Attorney's Office | For The District Of Delaware | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| United States Attorney's Office | For The District of Minnesota | 300 S 4th Street Suite 600 | | | Minneapolis | MN | 55415 | |
| United States Post Office- Hope | | 9064 Sw 37th Ave | | | Hope | MN | 56046 | |
| University Of Minnesota - SWROC | | 23669 130th Street | | | Lamberton | MN | 56152 | |
| UPS | | Lockbox 577 | | | Carol Stream | IL | 60132 | |
| UPS Supply Chain | | 28013 Network Pl | | | Chicago | IL | 60673 | |
| US Flour | | US Flour Corp 1, Huntington Quadrangle | Suite Ss14 | | Melville | NY | 11747 | |
| US Premium Finance Inc | | 280 Technology Parkway, Suite 200 | | | Norcross | GA | 30092 | |
| US Soybean Export Council | | 16305 Swingley Ridge Rd | Suite 200 | | Chesterfield | MO | 63017 | |
| USA Container Co., Inc. | | 1776 South Second Street | | | Piscataway | NJ | 8854 | |
| Utah Department of Revenue | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Uthke Christopher L | | 1441 122 Ave NE | | | Eyota | MN | 55934 | |
| Uthke Kevin M | | 1441 122nd Ave NE | | | Eyota | MN | 55934 | |
| Utility Consultants, Inc | | PO Box 507 | | | Waseca | MN | 56093 | |
| V & V Farms LLC | | 46034 265th St | | | Hartford | SD | 57033 | |
| VAA LLC | | 2300 Berkshire Ln N | Ste 200 | | Plymouth | MN | 55441 | |
| Valley Express, Inc. | Attn: Mark Flaagan | PO Box 2147 | | | Fargo | ND | 58107 | |
| Valley Green | | 4117 32nd Ave S | | | Moorhead | MN | 56560 | |
| Valley Storage | | 9314 Valley Avenue | | | Cresco | IA | 52136 | |
| Valley View | | 8304 Hwy 49 South | | | Jonesboro | AR | 72404 | |
| Van An Trading Import Export One Member Co. Ltd | | 58 Ten Lua Street | An Lac A Ward, Binh, Tan District | | Ho Chi Minh City | Ho Chi Minh City | | Vietnam |
| Vander Beek Nathan | | 26095 130th Ave | | | Brooten | MN | 56316 | |
| Vanmol Organics LLC | | 222 Hwy 456 | | | Le Compte | LA | 71346 | |
| Vasile & Paula Vilcu | | Box 505 | | | Weyburn | Saskatchewan | S4H 2K3 | Canada |
| Veal Farm Transloading, LLC | | 811 East South Central Ave. | | | Tennille | GA | | |
| Veal Farm Trucking LLC | | 1250 E Moore Lake Drive, Suite 200 | | | Minneapolis | MN | 55432 | |
| Veal Farms Trucking, LLC | | 811 East South Central Ave. | | | Tennille | GA | 31089 | |
| Velocity Telephone | | 656 Mendelssohn Ave N | | | Golden Valley | MN | 55427 | |
| Venner's Natural Farming | Attn: Dennis / Cyril Venner | 17425 Granite Ave | | | Arcadia | IA | 51430 | |
| Verdient Foods Inc | | 1 Verdient Way | | | Vanscoy | Saskatchewan | S0L 3J0 | Canada |
| Vermont Department of Revenue | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vernon Metzger | | 16079 Grey Bruce Line | | | Dobbington | Ontario | N0H 1L0 | Canada |
| Veronica Parente | | Florentino Ameghino 1458 | | | Florida Oeste | Buenos Aires | 1640 | Argentina |
| Veronica Pautasso | | Albarellos 1016 1B | | | Acassuso | Buenos Aires | 1640 | Argentina |
| Vertical Software Inc | | 409 Keller Street | | | Bartonville | IL | 61607 | |
| Vesely Trucking | | 79179 325th Street | | | Ellendale | MN | 56026 | |
| Vic Madsen Madsen Stock Farm | | 2186 Goldfinch Avenue | | | Audubon | IA | 50025 | |
| Vic Martens | | Box 453 | | | Outlook | Saskatchewan | S0L 2N0 | Canada |
| Vicki Fouch | | 777 92nd Avenue | | | Pleasantville | IA | 50225 | |
| Victor Robertson | | Box 781 | | | Carnduff | Saskatchewan | S0C 0S0 | Canada |
| Victoria Koop | | 713 Roch Drive | | | Lorette | Manitoba | R0A 0Y0 | Canada |
| Village Edge Farms, Ltd | | W 125 1St Street North | | | Nelson | WI | 54756 | |
| Virginia Department of Revenue | | 1957 Westmoreland Street | | | Richmond | VA | 23230 | |
| Virginia Department of Revenue | | PO Box 1115 | | | Richmond | VA | 23218 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 40 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Viterra Usa LLC | | 1550 Utica Avenue S | Suite 595 | | St Louis Park | MN | 55416 | |
| Vito Trucking, LLC | | 1415 Sandpoint Drive | | | Ceres | CA | 95307 | |
| Voigt David | | 16144 700th Ave | | | Taopi | MN | 55977 | |
| Waage Brian | | 1351 W Hwy 30 | | | Ellendale | MN | 56026 | |
| Waage Brian / Commerce Bank | | 1351 W HWY 30 | | | Ellendale | MN | 56026 | |
| Wacha Farms | | 30833 State Hwy M | | | Barnard | MO | 64423 | |
| Wade & Katrina Herzberg | | Box 174 | | | Frobisher | Saskatchewan | S0C 0Y0 | Canada |
| Wadsley Charles Revocable Trust | | 1646 Lee Avenue | | | Nemaha | IA | 50567 | |
| Wadsley Roy D | | 1646 Lee Avenue | | | Nemaha | IA | 50567 | |
| Walden Kriger | | Box 604 | | | Yorkton | Saskatchewan | S3N 2W7 | Canada |
| Walinga Usa, Inc. | | 1190 Electric Avenue | | | Wayland | MI | 49348 | |
| Walker Projects | | 109-1621 Albert Street | | | Regina | Saskatchewan | S4P 2S5 | Canada |
| Walter Hodgen | | Box 359 | | | Midale | Saskatchewan | S0C 1S0 | Canada |
| Wangen Ryan | | 86202 245th St | | | Albert Lea | MN | 56007 | |
| Warner Dan | | 4349 SE 14th Ave | | | Owatonna | MN | 55060 | |
| Warrior Manufacturing | | 1145 5th Avenue SE | | | Hutchinson | MN | 55350 | |
| Washington Department of Revenue | | PO Box 47473 | | | Olympia | WA | 98504-7463 | |
| Waste Management | c/o Monzack Mersky and Browder, PA | Attn: Rachel B Mersky | 1201 N Orange Street Suite 400 | | Wilmington | DE | 19801 | |
| Waste Management - 4648 | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| Waste Management - 4648 | | PO Box 42390 | | | Phoenix | AZ | 85080 | |
| Watt Brothers Farms | | 206 S Bell Street | | | Leoti | KS | 67861 | |
| Watt Brothers Farms & FNB of Scott City, KS | | 206 S Bell Street | | | Leoti | KS | 67861 | |
| Wayne & Ann Brown | | Box 336 | | | Midale | Saskatchewan | S0C1S0 | Canada |
| Wayne & Donna Airiress | | Box 136 | | | Togo | Saskatchewan | S0A 4E0 | Canada |
| Wayne Brian | | 4454 W. Hwy 30 | | | Ellendale | MN | 56026 | |
| Wayne David | | 13625 Sw 52nd Ave | | | Ellendale | MN | 56026 | |
| Wayne Farms | | PO Box 6. | | | Ellendale | MN | 56026 | |
| Wayne Grain LLC | | 13151 Sw 42nd Ave | | | Ellendale | MN | 56026 | |
| Wayne Greg | | N. Beaver Lake Rd Cabin 30 | | | New Richland | MN | 56072 | |
| Wayne Schmalz & Margaret George | | Box 581 | | | Shellbrook | Saskatchewan | S0J2E0 | Canada |
| Wayne Tom | | 77639 340th St | | | Ellendale | MN | 56026 | |
| Wayne Transports, Inc | | 14345 Conley Ave | | | Rosemount | MN | 55068 | |
| WCB Of Manitoba | | 333 BRoadway | | | Winnipeg | Manitoba | R3C 4W3 | Canada |
| Weihl Farms- Terry Weihl | | 14021 Ovitt Road | | | Perrysburg | OH | 43551 | |
| Weinbender Farms | | Box 301 | | | Morse | Saskatchewan | S0H 3C0 | Canada |
| Weldon Farm & Ranch | | 617 Weldon Road | | | Circle | MT | 59215 | |
| Welke Custom Brokers Ltd. | | 116 Skyway Ave | | | Toronto | Ontario | M9W4Y9 | Canada |
| Wells Fargo Vendor Financial Services LLC | | PO Box 650016 | | | Dallas | TX | 75265-0016 | |
| Wells, Inc. | | 14658 252Nd Street | | | Milton | IA | 52570 | |
| Wenck | | PO Box 249 | | | Maple Plain | MN | 55359 | |
| Wencl Jason | | 9640 SE 34th Ave | | | Owatonna | MN | 55060 | |
| Wencl Jason / Farmers & Merchants State Bank | | 9640 SE 34th Ave | | | Owatonna | MN | 55060 | |
| Wendell Relacion | | 240 1/2 E Vine Street | | | Owatonna | MN | 55060 | |
| Wendling John | | 10332 Reid Rd | | | Swartz Creek | MI | 48473 | |
| Wenger Dwight | | 30743 Landmark Rd | | | Brooten | MN | 56316 | |
| Werner Electric Supply | | 1000 24th Ave NW | PO Box 856890 | | Owatonna | MN | 55060 | |
| Westerberg Chris | | 21286 County 10 | | | Long Prairie | MN | 56347 | |
| Western Ag Logistics, Inc. | | PO Box 434 | | | Ripon | CA | 95366 | |
| Western Alfalfa Milling Co. Ltd. | | Box 568 | | | Norquay | Saskatchewan | S0A2V0 | Canada |
| Western Builders, Inc. | | 22500 19th Avenue NW | | | Des Lacs | ND | 58721 | |
| Western Milling, LLC | | 31120 West Street | | | Goshen | CA | 93227 | |
| Western Urethane | | PO Box 26034 | | | Saskatoon | Saskatchewan | S7K 8C1 | Canada |
| Westwood Professional Services Inc | | PO Box 856650 | | | Minneapolis | MN | 55485-6650 | |
| Wex Bank | | PO Box 4337 | | | Carol Stream | IL | 60197 | |
| Whispering Pines Farm LLC | | 70738 120th Ave | | | Blooming Prairie | MN | 55917 | |
| White Pine Berry Farm - Greg Zwald | | 1482 Oak Drive | | | River Falls | WI | 54022 | |
| Wickenhauser Mark F | | 10975 102nd Street | | | Cologne | MN | 55322 | |
| Wiese Shane | | 1339 Dodge Ave | | | Holstein | IA | 51025 | |
| Wik Gary L And Dacotah Bank | | 13411 SD Hwy 25 | | | Webster | SD | 57274 | |
| Wilde Organics Inc | | Box 251 | | | Foam Lake | Saskatchewan | S0A1A0 | Canada |
| Wilhelm Farms | | 66339 State Hwy 56 | | | Dodge Center | MN | 55927 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 41 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilke Steven W | | 19109 305 Ave | | | Underwood | MN | 56586 | |
| Wilkie Randall | | PO Box 42 | 302 lst Ave NE | | Geneva | MN | 56035 | |
| Willard & Don Pugh | | Box 22087 | | | Brandon | Manitoba | R7A 6Y9 | Canada |
| William Neufeld | | Box 663 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Willie Derksen | | Box 1643 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Willie K. Zacharias | | Box 1701 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Willie Krahn & Suzanne Krahn | | Box 653 | | | Fort Vermillion | Alberta | T0H1N0 | Canada |
| Willie Wolfe & Martha Wolfe | | Box 1042 | | | La Crete | Alberta | T0H 2H0 | Canada |
| Willis Canada Inc CAD | | PO Box 57008 Stn A | | | Toronto | ON | M5W 5M5 | |
| Willis Canada Inc USD | | PO Box 57008 Stn A | | | Toronto | ON | M5W 5M5 | |
| Willis Limited | | 51 Lime Street | | | London | | EC3M 7DQ | England |
| Willis Towers Watson Midwest Inc | | 93076 Network Place | | | Chicago | IL | 60673 | |
| Willis Towers Watson Ne Inc | | Brookfield Place | 7th Floor | | New York | NY | 10281 | |
| Willrett Natural Farm c/o Jacob Willrett | | 1802 S Malta Rd | | | Malta | IL | 60150 | |
| Willrett Natural Farms c/o Randall Willrett | | 1802 S Malta Rd | | | Malta | IL | 60150 | |
| Wilson Dan | | 4342 Pierce Ave | | | Paullina | IA | 51046 | |
| Wilson Jaron | | 108 South Mickley Street | PO Box 107 | | Paullina | IA | 51046 | |
| Wilwynn Farms Ltd. | | Box 252 | | | Estevan | Saskatchewan | S4A2A3 | Canada |
| Windborne Media | | 4030 40th Ave. S. | | | Minneapolis | MN | 55406 | |
| Windstream | | PO Box 9001908 | | | Louisville | KY | 40290-1908 | |
| Windstream | | 1720 Galleria Blvd | | | Charlotte | NC | 28270 | |
| Winston Mar | | 355 S Grand Ave Suite 1450 | | | Los Angeles | CA | 90071 | |
| Wirtz Bros/James, Charles, Doug | | PO Box 457 | | | Whittemore | IA | 50598 | |
| Wirtz Brothers / Iowa State Bank | | PO Box 457 | 106 5th Street | | Whittemore | IA | 50598 | |
| Wisconsin & Southern Railroad | | PO Box 790343 | | | Saint Louis | MO | 63179-0343 | |
| Wisconsin Corn Promotion Board | | PO Box 21 | | | Whitewater | WI | 53190 | |
| Wisconsin Department of Revenue | | PO Box 8949 | | | Madison | WI | 53713 | |
| Wisconsin Dept Of Agriculture, Trade And Consumer Protection | | Box 93178 | | | Milwaukee | WI | 53293-0178 | |
| Wisconsin Soybean Association | | 4414 Regent St | | | Madison | MN | 53705 | |
| Wishbone S.R.L. | | Santa Fe 1650 | | | Lules | Tucuman | | Argentina |
| Wock Carol | | 301 East Cedar St | PO Box 107 | | Leroy | IL | 61752 | |
| Woetzel Matthew J | | 69700 250th St | | | Dassel | MN | 55325 | |
| Wohlman Nathan | | 23184 County Rd 15 | | | Renville | MN | 56284 | |
| Wohlman Nathan M And Dawson Co-Op Credit Union | | 23184 County Rd 15 | | | Renville | MN | 56284 | |
| Wolcotteville Organic Livestock Feed Co-Op | | 109 Union St | | | Wolcottville | IN | 46795 | |
| Wold Mike | | E 3604 130O Ave | | | Ridgeland | WI | 54763 | |
| Wolf Jim | | 49080 270th St | | | Jeffers | MN | 56145 | |
| Wolf Keith | | 50239 290th St | | | Jeffers | MN | 56145 | |
| Woodland Hills Farm | | 7675 84th Ave North | | | Greenfield | MN | 55373 | |
| Wooge Farms Inc | | 34930 110th Ave | | | Forest City | IA | 50436 | |
| World Fuel Services Inc | | Lockbox 62297 (Land) | 62297 Collections Center Dr | | Chicago | IL | 60693 | |
| Wortmann Mike | | 2202 Vernon Ave | | | Norfolk | NE | 68701 | |
| Wotschke Bruce And The Wanda State Bank | | 27490 Garden Ave | | | Vesta | MN | 56292 | |
| Wright Trucking L.C. | | 60171 670th St | | | Atlantic | IA | 50022 | |
| Wurst Oil Inc | | PO Box 565 | | | Blooming Prairie | MN | 55917 | |
| Wurst Tim | | PO Box 791 | | | Blooming Prairie | MN | 55917 | |
| Wwr Omelchuk Farms Inc | | Box 201 | | | Stenen | Saskatchewan | S0A 3X0 | Canada |
| Wyatt Mullie | | Box 427 | | | Kipling | Saskatchewan | S0G 2S0 | Canada |
| Wyoming Wheat Growers Association | | 5947 County Road 32 | | | Hawk Springs | WY | 82217 | |
| X Echo Pointe Farms | | 4244 Echo Ave | | | Saint Ansgar | IA | 50472 | |
| Yantai Shuangta Food Co., LTD | Attn: Matthew Ji | #668 Jincheng Road | Zhaoyuan City | | Shandong Province | | 265400 | China |
| Yess! | | 669 Winnetka Avenue N | | | Golden Valley | MN | 55427 | |
| Yoder Chris | | 1263 75th Street | | | Riceville | IA | 50466 | |
| Yoder Dan A | | 13007 Keller Dr | | | St Charles | MN | 55972 | |
| Yoder David A. | | 13570 Keller Drive | | | St Charles | MN | 55972 | |
| Yoder Elmer/Turkey Hill | | 27237 Turkey Hill Rd | | | Utica | MN | 55979 | |
| Yoder Enos A | | 29615 193rd Avenue | | | Browerville | MN | 56438 | |
| Yoder Freeman W | | 14277 Co Road 35 | | | Utica | MN | 55979 | |
| Yoder Harley | | 1199 145th Street | | | Fairbank | IA | 50629 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 42 of 43



**Pipeline Foods, LLC, et al**
Mailing Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Yoder Ida | | 14277 Co. Rd. 35 | | | Utica | MN | 55979 | |
| Yoder Jason L. | | 13508 West Point Road | | | Mount Carroll | IL | 610530 | |
| Yoder Menno E | | 17576 Sandstone Dr | | | Utica | MN | 55979 | |
| Yoder Norman | | 1171 145th St. | | | Fairbank | IA | 50629 | |
| Yoder William E | | 1405 120th St | | | Hazleton | IA | 50641 | |
| Yokiel Darin | | 59676 180th St. | | | Wells | MN | 56097 | |
| Yokiel Mark A | | 940 1st St NW | | | Wells | MN | 56097 | |
| Yost Jacob | | 45919 381st Ave | | | St Peter | MN | 56082 | |
| Z Bruce Oakley, Inc | | 2700 Lincoln Ave | | | N. Little Road | AR | | |
| Zachary Miller | | Box 608 | | | Whitewood | Saskatchewan | S0G 5C0 | Canada |
| Zak Organics Ltd. | | Box 35 | | | Fir Mountain | Saskatchewan | S0H1P0 | Canada |
| Zee Medical Service | | PO Box 911 | | | Burnsville | MN | 55337 | |
| Zep Sales And Service | Acuity Specialty Prodcuts, Inc | 13237 Collections Center Drive | | | Chicago | IL | 60693-0001 | |
| Ziegler Inc | SDS 12-0436 | PO Box 86 | | | Minneapolis | MN | 55486-0436 | |
| Zoll Medical Corporation | | PO Box 27028 | | | New York | NY | 10087-7028 | |
| Zundel Loren | | 7549 94th Street Se. | | | Forbes | ND | 58439 | |

In re: Pipeline Foods, LLC, et al.
Case No. 21-11002 (KBO)

Page 43 of 43